# EXHIBIT F

Exhibit Summary - Total Claims: 4,773

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77214242 | NO PURCHASE | 77397651 | NO PURCHASE | 77447685 | NO PURCHASE | 77868597 | NO LOSS |
| 77214243 | NO PURCHASE | 77397652 | NO PURCHASE | 77447686 | NO PURCHASE | 77868598 | NO LOSS |
| 77214245 | NO PURCHASE | 77397653 | NO PURCHASE | 77447687 | NO PURCHASE | 77868599 | NO LOSS |
| 77214246 | NO LOSS | 77397654 | NO PURCHASE | 77447688 | NO PURCHASE | 77868600 | NO LOSS |
| 77214247 | NO PURCHASE | 77397655 | NO PURCHASE | 77447689 | NO PURCHASE | 77868601 | NO LOSS |
| 77214248 | NO PURCHASE | 77397656 | NO PURCHASE | 77447690 | NO PURCHASE | 77868602 | NO LOSS |
| 77214249 | NO PURCHASE | 77397657 | NO PURCHASE | 77447691 | NO PURCHASE | 77868604 | NO LOSS |
| 77214250 | NO LOSS | 77397658 | NO PURCHASE | 77447692 | NO PURCHASE | 77868607 | NO LOSS |
| 77214251 | NO LOSS | 77397659 | NO LOSS | 77447693 | NO PURCHASE | 77868608 | NO LOSS |
| 77214252 | NO PURCHASE | 77397660 | NO PURCHASE | 77447694 | NO PURCHASE | 77868609 | NO LOSS |
| 77214253 | NO PURCHASE | 77397663 | NO LOSS | 77447695 | NO PURCHASE | 77868610 | NO LOSS |
| 77214254 | NO LOSS | 77397664 | NO PURCHASE | 77447696 | NO PURCHASE | 77868611 | NO LOSS |
| 77214255 | NO PURCHASE | 77397665 | NO PURCHASE | 77447697 | NO PURCHASE | 77868612 | NO LOSS |
| 77214256 | NO PURCHASE | 77397668 | NO PURCHASE | 77447698 | NO PURCHASE | 77868613 | NO LOSS |
| 77214257 | NO PURCHASE | 77397669 | NO PURCHASE | 77447699 | NO PURCHASE | 77868615 | NO LOSS |
| 77214258 | NO PURCHASE | 77397670 | NO PURCHASE | 77447700 | NO PURCHASE | 77868616 | NO LOSS |
| 77214259 | NO PURCHASE | 77397671 | NO PURCHASE | 77447701 | NO PURCHASE | 77868617 | NO LOSS |
| 77214260 | NO PURCHASE | 77397672 | NO PURCHASE | 77447702 | NO PURCHASE | 77868618 | NO LOSS |
| 77214261 | NO PURCHASE | 77397673 | NO PURCHASE | 77447703 | NO PURCHASE | 77868619 | NO LOSS |
| 77214262 | NO PURCHASE | 77397674 | NO PURCHASE | 77447704 | NO PURCHASE | 77868620 | NO LOSS |
| 77214263 | NO PURCHASE | 77397675 | NO PURCHASE | 77447705 | NO PURCHASE | 77868621 | NO LOSS |
| 77214264 | NO PURCHASE | 77397676 | NO PURCHASE | 77447706 | NO PURCHASE | 77868623 | NO LOSS |
| 77214265 | NO PURCHASE | 77397677 | NO PURCHASE | 77447707 | NO PURCHASE | 77868625 | NO LOSS |
| 77214266 | NO PURCHASE | 77397678 | NO PURCHASE | 77447708 | NO PURCHASE | 77868626 | NO LOSS |
| 77214267 | NO PURCHASE | 77397679 | NO PURCHASE | 77447709 | NO PURCHASE | 77868627 | NO LOSS |
| 77214268 | NO PURCHASE | 77397680 | NO PURCHASE | 77447710 | NO PURCHASE | 77868628 | NO LOSS |
| 77214269 | NO LOSS | 77397681 | NO PURCHASE | 77447711 | NO PURCHASE | 77868629 | NO LOSS |
| 77214270 | NO PURCHASE | 77397682 | NO LOSS | 77447712 | NO PURCHASE | 77868630 | NO LOSS |
| 77214271 | NO PURCHASE | 77397683 | NO PURCHASE | 77447713 | NO PURCHASE | 77868631 | NO LOSS |
| 77214272 | NO PURCHASE | 77397684 | NO PURCHASE | 77447714 | NO PURCHASE | 77868632 | NO LOSS |
| 77214273 | NO PURCHASE | 77397685 | NO PURCHASE | 77447715 | NO PURCHASE | 77868633 | NO LOSS |
| 77214274 | NO PURCHASE | 77397686 | NO PURCHASE | 77447716 | NO PURCHASE | 77868634 | NO LOSS |
| 77214275 | NO PURCHASE | 77397687 | NO PURCHASE | 77447717 | NO PURCHASE | 77868635 | NO LOSS |
| 77214276 | NO PURCHASE | 77397689 | NO PURCHASE | 77447718 | NO PURCHASE | 77868636 | NO LOSS |

**EXHIBIT F - Rejected Claims**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77214277 | NO PURCHASE | 77397690 | NO PURCHASE | 77447719 | NO PURCHASE | 77868637 | NO LOSS |
| 77214278 | NO PURCHASE | 77397691 | NO PURCHASE | 77447720 | NO PURCHASE | 77868638 | NO LOSS |
| 77214279 | NO PURCHASE | 77397692 | NO PURCHASE | 77447721 | NO PURCHASE | 77868639 | NO LOSS |
| 77214280 | NO PURCHASE | 77397693 | NO PURCHASE | 77447722 | NO PURCHASE | 77868640 | NO LOSS |
| 77214281 | NO PURCHASE | 77397694 | NO PURCHASE | 77447723 | NO PURCHASE | 77868641 | NO LOSS |
| 77214282 | NO PURCHASE | 77397695 | NO PURCHASE | 77447724 | NO PURCHASE | 77868642 | NO LOSS |
| 77214283 | NO PURCHASE | 77397696 | NO PURCHASE | 77447725 | NO PURCHASE | 77868643 | NO LOSS |
| 77214284 | NO PURCHASE | 77397697 | NO PURCHASE | 77447726 | NO PURCHASE | 77868644 | NO LOSS |
| 77214285 | NO PURCHASE | 77397698 | NO PURCHASE | 77447727 | NO PURCHASE | 77868645 | NO LOSS |
| 77214286 | NO PURCHASE | 77397699 | NO PURCHASE | 77447728 | NO PURCHASE | 77868646 | NO LOSS |
| 77214287 | NO PURCHASE | 77397700 | NO PURCHASE | 77447729 | NO PURCHASE | 77868647 | NO LOSS |
| 77214288 | NO PURCHASE | 77397701 | NO PURCHASE | 77447730 | NO PURCHASE | 77868648 | NO LOSS |
| 77214289 | NO LOSS | 77397702 | NO PURCHASE | 77447731 | NO PURCHASE | 77868649 | NO LOSS |
| 77214290 | NO LOSS | 77397703 | NO PURCHASE | 77447732 | NO PURCHASE | 77868650 | NO LOSS |
| 77214291 | NO PURCHASE | 77397704 | NO LOSS | 77447733 | NO PURCHASE | 77868651 | NO LOSS |
| 77214292 | NO PURCHASE | 77397705 | NO LOSS | 77447734 | NO PURCHASE | 77868652 | NO LOSS |
| 77214293 | NO LOSS | 77397706 | NO LOSS | 77447735 | NO PURCHASE | 77868653 | NO LOSS |
| 77214294 | NO PURCHASE | 77397707 | NO LOSS | 77447736 | NO PURCHASE | 77868654 | NO LOSS |
| 77214295 | NO PURCHASE | 77397708 | NO PURCHASE | 77447737 | NO PURCHASE | 77868655 | NO LOSS |
| 77214296 | NO PURCHASE | 77397709 | NO PURCHASE | 77447738 | NO PURCHASE | 77868656 | NO LOSS |
| 77214297 | NO PURCHASE | 77397710 | NO PURCHASE | 77447739 | NO PURCHASE | 77868658 | NO LOSS |
| 77214298 | NO PURCHASE | 77397711 | NO LOSS | 77447740 | NO PURCHASE | 77868659 | NO LOSS |
| 77214299 | NO PURCHASE | 77397712 | NO LOSS | 77447741 | NO PURCHASE | 77868660 | NO LOSS |
| 77214300 | NO LOSS | 77397713 | NO LOSS | 77447742 | NO PURCHASE | 77868661 | NO LOSS |
| 77214301 | NO PURCHASE | 77397714 | NO LOSS | 77447743 | NO PURCHASE | 77868662 | NO LOSS |
| 77214302 | NO PURCHASE | 77397715 | NO LOSS | 77447744 | NO PURCHASE | 77868663 | NO LOSS |
| 77214303 | NO PURCHASE | 77397716 | NO PURCHASE | 77447745 | NO PURCHASE | 77868664 | NO LOSS |
| 77214304 | NO PURCHASE | 77397717 | NO PURCHASE | 77447746 | NO PURCHASE | 77868665 | NO LOSS |
| 77214305 | NO PURCHASE | 77397718 | NO PURCHASE | 77447747 | NO PURCHASE | 77868666 | NO LOSS |
| 77214306 | NO LOSS | 77397719 | NO PURCHASE | 77447748 | NO PURCHASE | 77868667 | NO LOSS |
| 77214307 | NO PURCHASE | 77397720 | NO PURCHASE | 77447749 | NO PURCHASE | 77868668 | NO LOSS |
| 77214308 | NO PURCHASE | 77397721 | NO PURCHASE | 77447750 | NO PURCHASE | 77868669 | NO LOSS |
| 77214309 | NO PURCHASE | 77397722 | NO PURCHASE | 77447751 | NO PURCHASE | 77868670 | NO LOSS |
| 77214310 | NO LOSS | 77397723 | NO PURCHASE | 77447752 | NO PURCHASE | 77868671 | NO LOSS |
| 77214311 | NO LOSS | 77397724 | NO PURCHASE | 77447753 | NO PURCHASE | 77868672 | NO LOSS |
| 77214312 | NO LOSS | 77397727 | NO PURCHASE | 77447754 | NO PURCHASE | 77868673 | NO LOSS |

**EXHIBIT F - Rejected Claims**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77214313 | NO PURCHASE | 77397728 | NO PURCHASE | 77447755 | NO PURCHASE | 77868674 | NO LOSS |
| 77214314 | NO PURCHASE | 77397729 | NO PURCHASE | 77447756 | NO PURCHASE | 77868675 | NO LOSS |
| 77214315 | NO PURCHASE | 77397730 | NO PURCHASE | 77447757 | NO PURCHASE | 77868676 | NO LOSS |
| 77214316 | NO PURCHASE | 77397731 | NO LOSS | 77447758 | NO PURCHASE | 77868677 | NO LOSS |
| 77214317 | NO PURCHASE | 77397732 | NO PURCHASE | 77447759 | NO PURCHASE | 77868678 | NO LOSS |
| 77214318 | NO PURCHASE | 77397734 | NO PURCHASE | 77447760 | NO PURCHASE | 77868679 | NO LOSS |
| 77214319 | NO PURCHASE | 77397735 | NO PURCHASE | 77447761 | NO PURCHASE | 77868680 | NO LOSS |
| 77214320 | NO PURCHASE | 77397736 | NO PURCHASE | 77447762 | NO LOSS | 77868681 | NO LOSS |
| 77214321 | NO PURCHASE | 77397737 | NO PURCHASE | 77447763 | NO LOSS | 77868682 | NO LOSS |
| 77214322 | NO LOSS | 77397738 | NO PURCHASE | 77447764 | NO PURCHASE | 77868683 | NO LOSS |
| 77214323 | NO PURCHASE | 77397742 | NO PURCHASE | 77447765 | NO LOSS | 77868684 | NO LOSS |
| 77214324 | NO PURCHASE | 77397743 | NO PURCHASE | 77447766 | NO PURCHASE | 77868685 | NO LOSS |
| 77214325 | NO PURCHASE | 77441397 | NO PURCHASE | 77447767 | NO PURCHASE | 77868686 | NO LOSS |
| 77214326 | NO PURCHASE | 77441398 | NO PURCHASE | 77447768 | NO PURCHASE | 77868687 | NO LOSS |
| 77214327 | NO PURCHASE | 77441399 | NO PURCHASE | 77447769 | NO PURCHASE | 77868688 | NO LOSS |
| 77214328 | NO LOSS | 77441400 | NO PURCHASE | 77447770 | NO PURCHASE | 77868689 | NO LOSS |
| 77214329 | NO PURCHASE | 77441401 | NO PURCHASE | 77447771 | NO PURCHASE | 77868690 | NO LOSS |
| 77214331 | NO PURCHASE | 77441402 | NO PURCHASE | 77447772 | NO PURCHASE | 77868691 | NO LOSS |
| 77214332 | NO LOSS | 77441403 | NO PURCHASE | 77447773 | NO PURCHASE | 77868692 | NO LOSS |
| 77214333 | NO LOSS | 77441404 | NO PURCHASE | 77447774 | NO LOSS | 77868693 | NO LOSS |
| 77214334 | NO PURCHASE | 77441405 | NO PURCHASE | 77447775 | NO LOSS | 77868694 | NO LOSS |
| 77214335 | NO PURCHASE | 77441406 | NO PURCHASE | 77447778 | NO PURCHASE | 77868695 | NO LOSS |
| 77214336 | NO LOSS | 77441407 | NO PURCHASE | 77447779 | NO PURCHASE | 77868696 | NO LOSS |
| 77214337 | NO PURCHASE | 77441408 | NO PURCHASE | 77447780 | NO PURCHASE | 77868697 | NO LOSS |
| 77214338 | NO PURCHASE | 77441409 | NO PURCHASE | 77447781 | NO PURCHASE | 77868698 | NO LOSS |
| 77214339 | NO PURCHASE | 77441410 | NO PURCHASE | 77447782 | NO PURCHASE | 77868699 | NO LOSS |
| 77214340 | NO PURCHASE | 77441411 | NO PURCHASE | 77447783 | NO PURCHASE | 77868700 | NO LOSS |
| 77214341 | NO PURCHASE | 77441412 | NO PURCHASE | 77447784 | NO PURCHASE | 77868701 | NO LOSS |
| 77214342 | NO LOSS | 77441413 | NO PURCHASE | 77447785 | NO PURCHASE | 77868703 | NO LOSS |
| 77214343 | NO LOSS | 77441414 | NO PURCHASE | 77447786 | NO LOSS | 77868704 | NO LOSS |
| 77214344 | NO PURCHASE | 77441415 | NO PURCHASE | 77447787 | NO LOSS | 77868705 | NO LOSS |
| 77214345 | NO PURCHASE | 77441416 | NO PURCHASE | 77447788 | NO PURCHASE | 77868706 | NO LOSS |
| 77214346 | NO PURCHASE | 77441417 | NO PURCHASE | 77447789 | NO LOSS | 77868707 | NO LOSS |
| 77214347 | NO LOSS | 77441418 | NO PURCHASE | 77447790 | NO PURCHASE | 77868708 | NO LOSS |
| 77214348 | NO LOSS | 77441419 | NO PURCHASE | 77447791 | NO PURCHASE | 77868709 | NO LOSS |
| 77214349 | NO PURCHASE | 77441420 | NO PURCHASE | 77447792 | NO PURCHASE | 77868710 | NO LOSS |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77214350 | NO PURCHASE | 77441421 | NO PURCHASE | 77447793 | NO LOSS | 77868711 | NO LOSS |
| 77214351 | NO PURCHASE | 77441422 | NO PURCHASE | 77447794 | NO PURCHASE | 77868712 | NO LOSS |
| 77214352 | NO LOSS | 77441423 | NO PURCHASE | 77447795 | NO PURCHASE | 77868714 | NO LOSS |
| 77214353 | NO PURCHASE | 77441424 | NO PURCHASE | 77447796 | NO PURCHASE | 77868715 | NO LOSS |
| 77214354 | NO PURCHASE | 77441425 | NO PURCHASE | 77447797 | NO LOSS | 77868716 | NO LOSS |
| 77214355 | NO PURCHASE | 77441426 | NO PURCHASE | 77447798 | NO PURCHASE | 77868717 | NO LOSS |
| 77214356 | NO PURCHASE | 77441427 | NO PURCHASE | 77447799 | NO PURCHASE | 77868718 | NO LOSS |
| 77214357 | NO LOSS | 77441428 | NO PURCHASE | 77447801 | NO PURCHASE | 77868719 | NO LOSS |
| 77214358 | NO PURCHASE | 77441429 | NO PURCHASE | 77447802 | NO PURCHASE | 77868720 | NO LOSS |
| 77214359 | NO LOSS | 77441430 | NO PURCHASE | 77447803 | NO PURCHASE | 77868721 | NO LOSS |
| 77214360 | NO LOSS | 77441431 | NO PURCHASE | 77447804 | NO PURCHASE | 77868722 | NO LOSS |
| 77214361 | NO PURCHASE | 77441432 | NO PURCHASE | 77447805 | NO PURCHASE | 77868723 | NO LOSS |
| 77214362 | NO PURCHASE | 77441433 | NO PURCHASE | 77447806 | NO PURCHASE | 77868724 | NO LOSS |
| 77214363 | NO LOSS | 77441434 | NO PURCHASE | 77447807 | NO LOSS | 77868725 | NO LOSS |
| 77214364 | NO LOSS | 77441435 | NO PURCHASE | 77447808 | NO LOSS | 77868726 | NO LOSS |
| 77214365 | NO LOSS | 77441436 | NO PURCHASE | 77447809 | NO LOSS | 77868727 | NO LOSS |
| 77214366 | NO LOSS | 77441437 | NO PURCHASE | 77447810 | NO PURCHASE | 77868728 | NO LOSS |
| 77214367 | NO LOSS | 77441438 | NO PURCHASE | 77447811 | NO PURCHASE | 77868729 | NO LOSS |
| 77214368 | NO PURCHASE | 77441439 | NO PURCHASE | 77447812 | NO PURCHASE | 77868730 | NO LOSS |
| 77214369 | NO PURCHASE | 77441440 | NO PURCHASE | 77447813 | NO PURCHASE | 77868731 | NO LOSS |
| 77214370 | NO PURCHASE | 77441441 | NO PURCHASE | 77447814 | NO LOSS | 77868732 | NO LOSS |
| 77214371 | NO LOSS | 77441442 | NO PURCHASE | 77447815 | NO PURCHASE | 77868733 | NO LOSS |
| 77214372 | NO LOSS | 77441443 | NO PURCHASE | 77447816 | NO PURCHASE | 77868734 | NO LOSS |
| 77214373 | NO LOSS | 77441444 | NO PURCHASE | 77447817 | NO PURCHASE | 77868735 | NO LOSS |
| 77214374 | NO LOSS | 77441445 | NO PURCHASE | 77447818 | NO LOSS | 77868736 | NO LOSS |
| 77214375 | NO PURCHASE | 77441446 | NO PURCHASE | 77447819 | NO LOSS | 77868737 | NO LOSS |
| 77214376 | NO PURCHASE | 77441447 | NO PURCHASE | 77447820 | NO PURCHASE | 77868738 | NO LOSS |
| 77214377 | NO PURCHASE | 77441448 | NO PURCHASE | 77447821 | NO LOSS | 77868739 | NO LOSS |
| 77214378 | NO PURCHASE | 77441449 | NO PURCHASE | 77447822 | NO PURCHASE | 77868740 | NO LOSS |
| 77214379 | NO PURCHASE | 77441450 | NO PURCHASE | 77447823 | NO PURCHASE | 77868741 | NO LOSS |
| 77214380 | NO PURCHASE | 77441451 | NO PURCHASE | 77447824 | NO PURCHASE | 77868742 | NO LOSS |
| 77214381 | NO PURCHASE | 77441452 | NO PURCHASE | 77447825 | NO PURCHASE | 77868743 | NO LOSS |
| 77214382 | NO LOSS | 77441453 | NO PURCHASE | 77447826 | NO PURCHASE | 77868744 | NO LOSS |
| 77214383 | NO LOSS | 77441454 | NO PURCHASE | 77447827 | NO LOSS | 77868745 | NO LOSS |
| 77214384 | NO PURCHASE | 77441455 | NO PURCHASE | 77447828 | NO PURCHASE | 77868746 | NO LOSS |
| 77214385 | NO PURCHASE | 77441456 | NO PURCHASE | 77447829 | NO PURCHASE | 77868747 | NO LOSS |

EXHIBIT F - Rejected Claims

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77214386 | NO LOSS | 77441457 | NO PURCHASE | 77447830 | NO LOSS | 77868748 | NO LOSS |
| 77214387 | NO PURCHASE | 77441458 | NO PURCHASE | 77447831 | NO PURCHASE | 77868750 | NO LOSS |
| 77214388 | NO LOSS | 77441459 | NO PURCHASE | 77447832 | NO PURCHASE | 77868751 | NO LOSS |
| 77214389 | NO PURCHASE | 77441460 | NO PURCHASE | 77447833 | NO PURCHASE | 77868752 | NO LOSS |
| 77214390 | NO PURCHASE | 77441461 | NO PURCHASE | 77447834 | NO PURCHASE | 77868753 | NO LOSS |
| 77214391 | NO LOSS | 77441462 | NO PURCHASE | 77447835 | NO PURCHASE | 77868754 | NO LOSS |
| 77214392 | NO PURCHASE | 77441463 | NO PURCHASE | 77447836 | NO PURCHASE | 77868755 | NO LOSS |
| 77214393 | NO LOSS | 77441464 | NO PURCHASE | 77447837 | NO PURCHASE | 77868756 | NO LOSS |
| 77214394 | NO PURCHASE | 77441465 | NO PURCHASE | 77447838 | NO PURCHASE | 77868757 | NO LOSS |
| 77214395 | NO PURCHASE | 77441466 | NO PURCHASE | 77447839 | NO PURCHASE | 77868758 | NO LOSS |
| 77214396 | NO PURCHASE | 77441467 | NO PURCHASE | 77447840 | NO LOSS | 77868759 | NO LOSS |
| 77214397 | NO PURCHASE | 77441468 | NO PURCHASE | 77447842 | NO PURCHASE | 77868760 | NO LOSS |
| 77214398 | NO PURCHASE | 77441469 | NO PURCHASE | 77447843 | NO LOSS | 77868761 | NO LOSS |
| 77214399 | NO PURCHASE | 77441470 | NO PURCHASE | 77447844 | NO PURCHASE | 77868762 | NO LOSS |
| 77214400 | NO LOSS | 77441471 | NO PURCHASE | 77447845 | NO PURCHASE | 77868763 | NO LOSS |
| 77214401 | NO LOSS | 77441472 | NO PURCHASE | 77447846 | NO PURCHASE | 77868764 | NO LOSS |
| 77214402 | NO LOSS | 77441473 | NO PURCHASE | 77447847 | NO PURCHASE | 77868765 | NO LOSS |
| 77214403 | NO PURCHASE | 77441474 | NO PURCHASE | 77447848 | NO PURCHASE | 77868766 | NO LOSS |
| 77214404 | NO PURCHASE | 77441475 | NO PURCHASE | 77447849 | NO PURCHASE | 77868767 | NO LOSS |
| 77214405 | NO PURCHASE | 77441476 | NO PURCHASE | 77447850 | NO PURCHASE | 77868768 | NO LOSS |
| 77214406 | NO LOSS | 77441477 | NO LOSS | 77447851 | NO PURCHASE | 77868769 | NO LOSS |
| 77214407 | NO PURCHASE | 77441478 | NO PURCHASE | 77447852 | NO PURCHASE | 77868770 | NO LOSS |
| 77214408 | NO LOSS | 77441479 | NO PURCHASE | 77447853 | NO LOSS | 77868771 | NO LOSS |
| 77214409 | NO LOSS | 77441480 | NO PURCHASE | 77447856 | NO LOSS | 77868772 | NO LOSS |
| 77214410 | NO PURCHASE | 77441481 | NO PURCHASE | 77447857 | NO LOSS | 77868773 | NO LOSS |
| 77214412 | NO PURCHASE | 77441482 | NO PURCHASE | 77447858 | NO PURCHASE | 77868774 | NO LOSS |
| 77214413 | NO PURCHASE | 77441483 | NO PURCHASE | 77447859 | NO PURCHASE | 77868775 | NO LOSS |
| 77214414 | NO LOSS | 77441484 | NO PURCHASE | 77447860 | NO PURCHASE | 77868776 | NO LOSS |
| 77214415 | NO PURCHASE | 77441485 | NO PURCHASE | 77447861 | NO PURCHASE | 77868777 | NO LOSS |
| 77214416 | NO PURCHASE | 77441491 | NO PURCHASE | 77447862 | NO PURCHASE | 77868778 | NO LOSS |
| 77214417 | NO PURCHASE | 77441492 | NO PURCHASE | 77447863 | NO PURCHASE | 77868780 | NO LOSS |
| 77214418 | NO LOSS | 77441495 | NO PURCHASE | 77447864 | NO PURCHASE | 77868781 | NO LOSS |
| 77214419 | NO PURCHASE | 77441496 | NO LOSS | 77447865 | NO PURCHASE | 77868782 | NO LOSS |
| 77214420 | NO PURCHASE | 77441497 | NO PURCHASE | 77447866 | NO PURCHASE | 77868783 | NO LOSS |
| 77214421 | NO PURCHASE | 77441498 | NO PURCHASE | 77447867 | NO PURCHASE | 77868784 | NO LOSS |
| 77214422 | NO PURCHASE | 77441499 | NO PURCHASE | 77447868 | NO PURCHASE | 77868785 | NO LOSS |

**EXHIBIT F - Rejected Claims**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77214423 | NO LOSS | 77441500 | NO PURCHASE | 77447869 | NO PURCHASE | 77868786 | NO LOSS |
| 77214424 | NO LOSS | 77441501 | NO PURCHASE | 77447870 | NO PURCHASE | 77868787 | NO LOSS |
| 77214425 | NO PURCHASE | 77441502 | NO PURCHASE | 77447871 | NO PURCHASE | 77868788 | NO LOSS |
| 77214426 | NO PURCHASE | 77441503 | NO PURCHASE | 77447872 | NO PURCHASE | 77868789 | NO LOSS |
| 77214427 | NO PURCHASE | 77441504 | NO PURCHASE | 77447873 | NO PURCHASE | 77868790 | NO LOSS |
| 77214429 | NO PURCHASE | 77441505 | NO PURCHASE | 77447874 | NO PURCHASE | 77868791 | NO LOSS |
| 77214430 | NO PURCHASE | 77441506 | NO PURCHASE | 77447875 | NO PURCHASE | 77868792 | NO LOSS |
| 77214431 | NO PURCHASE | 77441507 | NO PURCHASE | 77447876 | NO PURCHASE | 77868793 | NO LOSS |
| 77214432 | NO PURCHASE | 77441508 | NO PURCHASE | 77447877 | NO PURCHASE | 77868794 | NO LOSS |
| 77214433 | NO PURCHASE | 77441509 | NO PURCHASE | 77447878 | NO PURCHASE | 77868795 | NO LOSS |
| 77214434 | NO LOSS | 77441510 | NO PURCHASE | 77447879 | NO PURCHASE | 77868797 | NO LOSS |
| 77214435 | NO PURCHASE | 77441511 | NO PURCHASE | 77447880 | NO PURCHASE | 77868798 | NO LOSS |
| 77214436 | NO PURCHASE | 77441512 | NO PURCHASE | 77447881 | NO PURCHASE | 77868799 | NO LOSS |
| 77214437 | NO LOSS | 77441513 | NO PURCHASE | 77447882 | NO PURCHASE | 77868800 | NO LOSS |
| 77214438 | NO LOSS | 77441515 | NO PURCHASE | 77447883 | NO PURCHASE | 77868802 | NO LOSS |
| 77214439 | NO PURCHASE | 77441516 | NO PURCHASE | 77447884 | NO PURCHASE | 77868803 | NO LOSS |
| 77214440 | NO LOSS | 77441517 | NO PURCHASE | 77447885 | NO PURCHASE | 77868804 | NO LOSS |
| 77214441 | NO PURCHASE | 77441521 | NO LOSS | 77447886 | NO PURCHASE | 77868805 | NO LOSS |
| 77214442 | NO LOSS | 77441522 | NO PURCHASE | 77447887 | NO PURCHASE | 77868806 | NO LOSS |
| 77214443 | NO PURCHASE | 77441523 | NO PURCHASE | 77447888 | NO PURCHASE | 77868807 | NO LOSS |
| 77214444 | NO PURCHASE | 77441525 | NO LOSS | 77447889 | NO PURCHASE | 77868808 | NO LOSS |
| 77214445 | NO LOSS | 77441526 | NO PURCHASE | 77447890 | NO PURCHASE | 77868809 | NO LOSS |
| 77214446 | NO PURCHASE | 77441527 | NO PURCHASE | 77447891 | NO PURCHASE | 77868810 | NO LOSS |
| 77214447 | NO PURCHASE | 77441528 | NO PURCHASE | 77447892 | NO PURCHASE | 77868811 | NO LOSS |
| 77214448 | NO PURCHASE | 77441529 | NO PURCHASE | 77447893 | NO PURCHASE | 77868812 | NO LOSS |
| 77214449 | NO PURCHASE | 77441530 | NO PURCHASE | 77447894 | NO PURCHASE | 77868813 | NO LOSS |
| 77214450 | NO PURCHASE | 77441531 | NO PURCHASE | 77447895 | NO PURCHASE | 77868814 | NO LOSS |
| 77214451 | NO LOSS | 77441532 | NO PURCHASE | 77447896 | NO PURCHASE | 77868815 | NO LOSS |
| 77214452 | NO LOSS | 77441533 | NO PURCHASE | 77447897 | NO PURCHASE | 77868816 | NO LOSS |
| 77214453 | NO PURCHASE | 77441534 | NO PURCHASE | 77447898 | NO PURCHASE | 77868817 | NO LOSS |
| 77214454 | NO PURCHASE | 77441538 | NO PURCHASE | 77447899 | NO PURCHASE | 77868818 | NO LOSS |
| 77214455 | NO PURCHASE | 77441539 | NO PURCHASE | 77447900 | NO PURCHASE | 77868819 | NO LOSS |
| 77214456 | NO PURCHASE | 77441540 | NO PURCHASE | 77447901 | NO PURCHASE | 77868820 | NO LOSS |
| 77214457 | NO PURCHASE | 77441548 | NO LOSS | 77447902 | NO PURCHASE | 77868821 | NO LOSS |
| 77214458 | NO PURCHASE | 77441549 | NO LOSS | 77447903 | NO PURCHASE | 77868822 | NO LOSS |
| 77214459 | NO PURCHASE | 77441550 | NO PURCHASE | 77447904 | NO PURCHASE | 77868823 | NO LOSS |

**EXHIBIT F - Rejected Claims**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77214460 | NO PURCHASE | 77441551 | NO PURCHASE | 77447905 | NO PURCHASE | 77868824 | NO LOSS |
| 77214461 | NO PURCHASE | 77441552 | NO PURCHASE | 77447906 | NO PURCHASE | 77868825 | NO LOSS |
| 77214462 | NO LOSS | 77441553 | NO PURCHASE | 77447907 | NO PURCHASE | 77868826 | NO LOSS |
| 77214463 | NO PURCHASE | 77441554 | NO PURCHASE | 77447908 | NO PURCHASE | 77868827 | NO LOSS |
| 77214464 | NO PURCHASE | 77441555 | NO PURCHASE | 77447909 | NO PURCHASE | 77868828 | NO LOSS |
| 77214465 | NO PURCHASE | 77441556 | NO PURCHASE | 77447910 | NO PURCHASE | 77868829 | NO LOSS |
| 77214466 | NO LOSS | 77441557 | NO PURCHASE | 77447911 | NO PURCHASE | 77868830 | NO LOSS |
| 77214467 | NO PURCHASE | 77441558 | NO PURCHASE | 77447912 | NO PURCHASE | 77868831 | NO LOSS |
| 77214468 | NO LOSS | 77441559 | NO PURCHASE | 77447913 | NO PURCHASE | 77868832 | NO LOSS |
| 77214469 | NO PURCHASE | 77441560 | NO PURCHASE | 77447914 | NO PURCHASE | 77868833 | NO LOSS |
| 77214470 | NO PURCHASE | 77441561 | NO LOSS | 77447915 | NO PURCHASE | 77868834 | NO LOSS |
| 77214471 | NO PURCHASE | 77441562 | NO LOSS | 77447916 | NO PURCHASE | 77868835 | NO LOSS |
| 77214472 | NO PURCHASE | 77441564 | NO PURCHASE | 77447917 | NO PURCHASE | 77868836 | NO LOSS |
| 77214473 | NO PURCHASE | 77441565 | NO PURCHASE | 77447918 | NO PURCHASE | 77868837 | NO LOSS |
| 77214474 | NO PURCHASE | 77441566 | NO PURCHASE | 77447919 | NO PURCHASE | 77868838 | NO LOSS |
| 77214475 | NO PURCHASE | 77441567 | NO PURCHASE | 77447920 | NO PURCHASE | 77868839 | NO LOSS |
| 77214476 | NO PURCHASE | 77441568 | NO PURCHASE | 77447921 | NO PURCHASE | 77868840 | NO LOSS |
| 77214477 | NO LOSS | 77441569 | NO PURCHASE | 77447922 | NO PURCHASE | 77868842 | NO LOSS |
| 77214478 | NO PURCHASE | 77441570 | NO PURCHASE | 77447923 | NO PURCHASE | 77868843 | NO LOSS |
| 77214479 | NO PURCHASE | 77441571 | NO PURCHASE | 77447924 | NO PURCHASE | 77868844 | NO LOSS |
| 77214480 | NO PURCHASE | 77441572 | NO PURCHASE | 77447925 | NO PURCHASE | 77868845 | NO LOSS |
| 77214481 | NO LOSS | 77441573 | NO PURCHASE | 77447926 | NO PURCHASE | 77868846 | NO LOSS |
| 77214482 | NO PURCHASE | 77441574 | NO PURCHASE | 77447927 | NO PURCHASE | 77868847 | NO LOSS |
| 77214483 | NO LOSS | 77441575 | NO PURCHASE | 77447928 | NO PURCHASE | 77868848 | NO LOSS |
| 77214484 | NO LOSS | 77441576 | NO PURCHASE | 77447929 | NO PURCHASE | 77868849 | NO LOSS |
| 77214485 | NO PURCHASE | 77441577 | NO PURCHASE | 77447930 | NO PURCHASE | 77868850 | NO LOSS |
| 77214486 | NO LOSS | 77441578 | NO PURCHASE | 77447931 | NO PURCHASE | 77868851 | NO LOSS |
| 77214487 | NO PURCHASE | 77441579 | NO PURCHASE | 77447932 | NO PURCHASE | 77868852 | NO LOSS |
| 77214488 | NO PURCHASE | 77441580 | NO PURCHASE | 77447933 | NO PURCHASE | 77868853 | NO LOSS |
| 77214489 | NO PURCHASE | 77441581 | NO PURCHASE | 77447934 | NO PURCHASE | 77868854 | NO LOSS |
| 77214490 | NO PURCHASE | 77441582 | NO PURCHASE | 77447935 | NO PURCHASE | 77868855 | NO LOSS |
| 77214491 | NO PURCHASE | 77441583 | NO PURCHASE | 77447936 | NO PURCHASE | 77868856 | NO LOSS |
| 77214492 | NO PURCHASE | 77441585 | NO PURCHASE | 77447937 | NO PURCHASE | 77868857 | NO LOSS |
| 77214493 | NO PURCHASE | 77441586 | NO PURCHASE | 77447938 | NO PURCHASE | 77868858 | NO LOSS |
| 77214494 | NO PURCHASE | 77441587 | NO PURCHASE | 77447939 | NO PURCHASE | 77868859 | NO LOSS |
| 77214495 | NO PURCHASE | 77441588 | NO PURCHASE | 77447940 | NO PURCHASE | 77868860 | NO LOSS |

**EXHIBIT F - Rejected Claims**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77214496 | NO PURCHASE | 77441589 | NO LOSS | 77447941 | NO PURCHASE | 77868861 | NO LOSS |
| 77214497 | NO LOSS | 77441590 | NO PURCHASE | 77447942 | NO PURCHASE | 77868862 | NO LOSS |
| 77214498 | NO PURCHASE | 77441591 | NO LOSS | 77447943 | NO PURCHASE | 77868863 | NO LOSS |
| 77214499 | NO PURCHASE | 77441592 | NO PURCHASE | 77447944 | NO PURCHASE | 77868864 | NO LOSS |
| 77214500 | NO LOSS | 77441593 | NO LOSS | 77447945 | NO PURCHASE | 77868865 | NO LOSS |
| 77214501 | NO PURCHASE | 77441594 | NO PURCHASE | 77447946 | NO PURCHASE | 77868866 | NO LOSS |
| 77214502 | NO LOSS | 77441595 | NO LOSS | 77447947 | NO PURCHASE | 77868867 | NO LOSS |
| 77214503 | NO PURCHASE | 77441596 | NO PURCHASE | 77447948 | NO PURCHASE | 77868868 | NO LOSS |
| 77214504 | NO PURCHASE | 77441597 | NO PURCHASE | 77447949 | NO PURCHASE | 77868869 | NO LOSS |
| 77214505 | NO LOSS | 77441598 | NO LOSS | 77447950 | NO PURCHASE | 77868870 | NO LOSS |
| 77214506 | NO PURCHASE | 77441599 | NO PURCHASE | 77447951 | NO PURCHASE | 77868871 | NO LOSS |
| 77214507 | NO PURCHASE | 77441600 | NO PURCHASE | 77447952 | NO PURCHASE | 77868872 | NO LOSS |
| 77214508 | NO LOSS | 77441601 | NO PURCHASE | 77447953 | NO PURCHASE | 77868873 | NO LOSS |
| 77214509 | NO PURCHASE | 77441602 | NO PURCHASE | 77447954 | NO PURCHASE | 77868874 | NO LOSS |
| 77214510 | NO LOSS | 77441603 | NO PURCHASE | 77447955 | NO PURCHASE | 77868875 | NO LOSS |
| 77214511 | NO PURCHASE | 77441604 | NO PURCHASE | 77447956 | NO PURCHASE | 77868876 | NO LOSS |
| 77214512 | NO PURCHASE | 77441605 | NO PURCHASE | 77447957 | NO PURCHASE | 77868877 | NO LOSS |
| 77214513 | NO PURCHASE | 77441606 | NO PURCHASE | 77447958 | NO PURCHASE | 77868878 | NO LOSS |
| 77214514 | NO PURCHASE | 77441607 | NO PURCHASE | 77447959 | NO PURCHASE | 77868879 | NO LOSS |
| 77214515 | NO PURCHASE | 77441608 | NO PURCHASE | 77447960 | NO PURCHASE | 77868880 | NO LOSS |
| 77214516 | NO LOSS | 77441609 | NO PURCHASE | 77447961 | NO PURCHASE | 77868882 | NO LOSS |
| 77214517 | NO PURCHASE | 77441610 | NO PURCHASE | 77447962 | NO PURCHASE | 77868883 | NO LOSS |
| 77214518 | NO PURCHASE | 77441611 | NO PURCHASE | 77447963 | NO PURCHASE | 77868884 | NO LOSS |
| 77214519 | NO LOSS | 77441612 | NO PURCHASE | 77447964 | NO PURCHASE | 77868885 | NO LOSS |
| 77214520 | NO PURCHASE | 77441613 | NO PURCHASE | 77447965 | NO PURCHASE | 77868886 | NO LOSS |
| 77214521 | NO PURCHASE | 77441614 | NO PURCHASE | 77447966 | NO PURCHASE | 77868887 | NO LOSS |
| 77214522 | NO PURCHASE | 77441615 | NO PURCHASE | 77447967 | NO PURCHASE | 77868888 | NO LOSS |
| 77214523 | NO PURCHASE | 77441616 | NO PURCHASE | 77447968 | NO PURCHASE | 77868889 | NO LOSS |
| 77214524 | NO LOSS | 77441617 | NO PURCHASE | 77447969 | NO PURCHASE | 77868890 | NO LOSS |
| 77214525 | NO LOSS | 77441618 | NO PURCHASE | 77447970 | NO PURCHASE | 77868891 | NO LOSS |
| 77214526 | NO PURCHASE | 77441619 | NO PURCHASE | 77447971 | NO PURCHASE | 77868893 | NO LOSS |
| 77214527 | NO LOSS | 77441620 | NO PURCHASE | 77447972 | NO PURCHASE | 77868894 | NO LOSS |
| 77214528 | NO PURCHASE | 77441621 | NO PURCHASE | 77447973 | NO PURCHASE | 77868895 | NO LOSS |
| 77214529 | NO PURCHASE | 77441622 | NO PURCHASE | 77447974 | NO PURCHASE | 77868896 | NO LOSS |
| 77214530 | NO LOSS | 77441623 | NO PURCHASE | 77447975 | NO PURCHASE | 77868897 | NO LOSS |
| 77214531 | NO LOSS | 77441624 | NO PURCHASE | 77447976 | NO PURCHASE | 77868898 | NO LOSS |

EXHIBIT F - Rejected Claims

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77214532 | NO PURCHASE | 77441625 | NO PURCHASE | 77447977 | NO PURCHASE | 77868899 | NO LOSS |
| 77214533 | NO LOSS | 77441626 | NO PURCHASE | 77447978 | NO PURCHASE | 77868900 | NO LOSS |
| 77214534 | NO LOSS | 77441627 | NO PURCHASE | 77447979 | NO PURCHASE | 77868901 | NO LOSS |
| 77214535 | NO LOSS | 77441628 | NO PURCHASE | 77447980 | NO PURCHASE | 77868902 | NO LOSS |
| 77214536 | NO PURCHASE | 77441629 | NO PURCHASE | 77447981 | NO PURCHASE | 77868903 | NO LOSS |
| 77214537 | NO PURCHASE | 77441630 | NO PURCHASE | 77447982 | NO PURCHASE | 77868904 | NO LOSS |
| 77214538 | NO LOSS | 77441631 | NO PURCHASE | 77447983 | NO PURCHASE | 77868905 | NO LOSS |
| 77214540 | NO LOSS | 77441632 | NO PURCHASE | 77447984 | NO PURCHASE | 77868906 | NO LOSS |
| 77214541 | NO PURCHASE | 77441633 | NO PURCHASE | 77447985 | NO PURCHASE | 77868907 | NO LOSS |
| 77214542 | NO LOSS | 77441634 | NO PURCHASE | 77447986 | NO PURCHASE | 77868908 | NO LOSS |
| 77214543 | NO PURCHASE | 77441635 | NO PURCHASE | 77447987 | NO PURCHASE | 77868909 | NO LOSS |
| 77214544 | NO LOSS | 77441636 | NO PURCHASE | 77447988 | NO PURCHASE | 77868910 | NO LOSS |
| 77214545 | NO LOSS | 77441637 | NO PURCHASE | 77447989 | NO PURCHASE | 77868911 | NO LOSS |
| 77214546 | NO PURCHASE | 77441638 | NO PURCHASE | 77447990 | NO PURCHASE | 77868912 | NO LOSS |
| 77214547 | NO PURCHASE | 77441639 | NO PURCHASE | 77447991 | NO PURCHASE | 77868913 | NO LOSS |
| 77214548 | NO LOSS | 77441640 | NO PURCHASE | 77447992 | NO PURCHASE | 77868914 | NO LOSS |
| 77214549 | NO LOSS | 77441641 | NO PURCHASE | 77447993 | NO PURCHASE | 77868915 | NO LOSS |
| 77231739 | NO PURCHASE | 77441642 | NO PURCHASE | 77447994 | NO PURCHASE | 77868916 | NO LOSS |
| 77231740 | NO PURCHASE | 77441643 | NO PURCHASE | 77447995 | NO PURCHASE | 77868917 | NO LOSS |
| 77231741 | NO PURCHASE | 77441644 | NO PURCHASE | 77447996 | NO PURCHASE | 77868918 | NO LOSS |
| 77231742 | NO PURCHASE | 77441645 | NO PURCHASE | 77447997 | NO PURCHASE | 77868919 | NO LOSS |
| 77231743 | NO PURCHASE | 77441646 | NO PURCHASE | 77447998 | NO PURCHASE | 77868920 | NO LOSS |
| 77231744 | NO PURCHASE | 77441647 | NO PURCHASE | 77447999 | NO PURCHASE | 77868921 | NO LOSS |
| 77231745 | NO LOSS | 77441648 | NO PURCHASE | 77448000 | NO PURCHASE | 77868922 | NO LOSS |
| 77231746 | NO LOSS | 77441649 | NO PURCHASE | 77448001 | NO PURCHASE | 77868923 | NO LOSS |
| 77231748 | NO LOSS | 77441650 | NO PURCHASE | 77448002 | NO PURCHASE | 77868924 | NO LOSS |
| 77231749 | NO PURCHASE | 77441651 | NO PURCHASE | 77448003 | NO PURCHASE | 77868925 | NO LOSS |
| 77231750 | NO PURCHASE | 77441652 | NO PURCHASE | 77448004 | NO PURCHASE | 77868926 | NO LOSS |
| 77231751 | NO LOSS | 77441653 | NO PURCHASE | 77448005 | NO PURCHASE | 77868927 | NO LOSS |
| 77231752 | NO LOSS | 77441654 | NO PURCHASE | 77448006 | NO PURCHASE | 77868928 | NO LOSS |
| 77231753 | NO LOSS | 77441655 | NO PURCHASE | 77448007 | NO PURCHASE | 77868929 | NO LOSS |
| 77238174 | NO PURCHASE | 77441656 | NO PURCHASE | 77448008 | NO PURCHASE | 77868930 | NO LOSS |
| 77238175 | NO LOSS | 77441657 | NO PURCHASE | 77448009 | NO PURCHASE | 77868931 | NO LOSS |
| 77238176 | NO PURCHASE | 77441658 | NO PURCHASE | 77448010 | NO PURCHASE | 77868932 | NO LOSS |
| 77238177 | NO LOSS | 77441659 | NO PURCHASE | 77448011 | NO PURCHASE | 77868933 | NO LOSS |
| 77243271 | NO PURCHASE | 77441660 | NO PURCHASE | 77448012 | NO PURCHASE | 77868934 | NO LOSS |

EXHIBIT F - Rejected Claims

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 77243272 | NO PURCHASE | 77441661 | NO PURCHASE | 77448013 | NO PURCHASE | 77868935 | NO LOSS |
| 77243273 | NO PURCHASE | 77441662 | NO PURCHASE | 77448014 | NO PURCHASE | 77868936 | NO LOSS |
| 77246440 | NO LOSS | 77441663 | NO PURCHASE | 77448015 | NO PURCHASE | 77868937 | NO LOSS |
| 77246441 | NO PURCHASE | 77441664 | NO PURCHASE | 77448016 | NO PURCHASE | 77868938 | NO LOSS |
| 77246442 | NO LOSS | 77441665 | NO PURCHASE | 77448017 | NO PURCHASE | 77868939 | NO LOSS |
| 77246443 | NO LOSS | 77441666 | NO PURCHASE | 77448018 | NO PURCHASE | 77868940 | NO LOSS |
| 77246446 | NO PURCHASE | 77441667 | NO PURCHASE | 77448019 | NO PURCHASE | 77868941 | NO LOSS |
| 77246447 | NO LOSS | 77441668 | NO PURCHASE | 77448020 | NO PURCHASE | 77868942 | NO LOSS |
| 77246448 | NO PURCHASE | 77441669 | NO PURCHASE | 77448021 | NO PURCHASE | 77868943 | NO LOSS |
| 77246449 | NO PURCHASE | 77441670 | NO PURCHASE | 77448022 | NO PURCHASE | 77868944 | NO LOSS |
| 77246450 | NO LOSS | 77441671 | NO PURCHASE | 77448023 | NO PURCHASE | 77868945 | NO LOSS |
| 77246451 | NO PURCHASE | 77441672 | NO PURCHASE | 77448024 | NO PURCHASE | 77868946 | NO LOSS |
| 77246452 | NO LOSS | 77441673 | NO PURCHASE | 77448025 | NO PURCHASE | 77868947 | NO LOSS |
| 77246453 | NO LOSS | 77441674 | NO PURCHASE | 77448026 | NO PURCHASE | 77868948 | NO LOSS |
| 77246454 | NO PURCHASE | 77441675 | NO PURCHASE | 77448027 | NO PURCHASE | 77868949 | NO LOSS |
| 77246455 | NO LOSS | 77441676 | NO PURCHASE | 77448028 | NO PURCHASE | 77868950 | NO LOSS |
| 77246456 | NO LOSS | 77441677 | NO PURCHASE | 77448029 | NO PURCHASE | 77868951 | NO LOSS |
| 77246457 | NO PURCHASE | 77441678 | NO PURCHASE | 77448030 | NO PURCHASE | 77868952 | NO LOSS |
| 77246458 | NO PURCHASE | 77441679 | NO PURCHASE | 77448031 | NO PURCHASE | 77868953 | NO LOSS |
| 77246459 | NO LOSS | 77441680 | NO PURCHASE | 77448032 | NO PURCHASE | 77868954 | NO LOSS |
| 77246460 | NO LOSS | 77441681 | NO PURCHASE | 77448033 | NO PURCHASE | 77868955 | NO LOSS |
| 77246461 | NO LOSS | 77441682 | NO PURCHASE | 77448034 | NO PURCHASE | 77868956 | NO LOSS |
| 77246462 | NO LOSS | 77441683 | NO PURCHASE | 77448035 | NO PURCHASE | 77868957 | NO LOSS |
| 77246463 | NO LOSS | 77441684 | NO PURCHASE | 77448036 | NO PURCHASE | 77868958 | NO LOSS |
| 77246464 | NO LOSS | 77441685 | NO PURCHASE | 77448037 | NO PURCHASE | 77868959 | NO LOSS |
| 77246465 | NO PURCHASE | 77441686 | NO PURCHASE | 77448038 | NO PURCHASE | 77868960 | NO LOSS |
| 77246466 | NO PURCHASE | 77441687 | NO PURCHASE | 77448039 | NO PURCHASE | 77868961 | NO LOSS |
| 77246467 | NO LOSS | 77441688 | NO PURCHASE | 77448040 | NO PURCHASE | 77868962 | NO LOSS |
| 77246468 | NO LOSS | 77441689 | NO PURCHASE | 77448041 | NO PURCHASE | 77868963 | NO LOSS |
| 77246469 | NO LOSS | 77441690 | NO PURCHASE | 77448042 | NO PURCHASE | 77868964 | NO LOSS |
| 77246470 | NO LOSS | 77441691 | NO PURCHASE | 77448043 | NO PURCHASE | 77868966 | NO LOSS |
| 77246471 | NO PURCHASE | 77441692 | NO PURCHASE | 77448044 | NO PURCHASE | 77868967 | NO LOSS |
| 77246472 | NO PURCHASE | 77441693 | NO PURCHASE | 77448045 | NO PURCHASE | 77868968 | NO LOSS |
| 77246473 | NO LOSS | 77441694 | NO PURCHASE | 77448046 | NO PURCHASE | 77868969 | NO LOSS |
| 77246474 | NO LOSS | 77441695 | NO PURCHASE | 77448047 | NO PURCHASE | 77868970 | NO LOSS |
| 77246475 | NO PURCHASE | 77441696 | NO PURCHASE | 77448048 | NO PURCHASE | 77868971 | NO LOSS |

**EXHIBIT F - Rejected Claims**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77246476 | NO PURCHASE | 77441697 | NO PURCHASE | 77448049 | NO PURCHASE | 77868972 | NO LOSS |
| 77246477 | NO LOSS | 77441698 | NO PURCHASE | 77448050 | NO PURCHASE | 77868973 | NO LOSS |
| 77246478 | NO PURCHASE | 77441699 | NO PURCHASE | 77448051 | NO PURCHASE | 77868974 | NO LOSS |
| 77246479 | NO PURCHASE | 77441700 | NO PURCHASE | 77448052 | NO PURCHASE | 77868975 | NO LOSS |
| 77246480 | NO PURCHASE | 77441701 | NO PURCHASE | 77448053 | NO PURCHASE | 77868976 | NO LOSS |
| 77246481 | NO LOSS | 77441702 | NO PURCHASE | 77448054 | NO PURCHASE | 77868977 | NO LOSS |
| 77246482 | NO PURCHASE | 77441703 | NO PURCHASE | 77448055 | NO PURCHASE | 77868978 | NO LOSS |
| 77246483 | NO LOSS | 77441704 | NO PURCHASE | 77448056 | NO PURCHASE | 77868979 | NO LOSS |
| 77246484 | NO LOSS | 77441705 | NO PURCHASE | 77448057 | NO PURCHASE | 77868980 | NO LOSS |
| 77246485 | NO PURCHASE | 77441706 | NO PURCHASE | 77448058 | NO PURCHASE | 77868981 | NO LOSS |
| 77246486 | NO LOSS | 77441707 | NO PURCHASE | 77448059 | NO PURCHASE | 77868982 | NO LOSS |
| 77246487 | NO LOSS | 77441708 | NO PURCHASE | 77448060 | NO PURCHASE | 77868983 | NO LOSS |
| 77246488 | NO LOSS | 77441709 | NO PURCHASE | 77448061 | NO PURCHASE | 77868985 | NO LOSS |
| 77246489 | NO PURCHASE | 77441710 | NO PURCHASE | 77448062 | NO PURCHASE | 77868986 | NO LOSS |
| 77246490 | NO LOSS | 77441711 | NO PURCHASE | 77448063 | NO PURCHASE | 77868987 | NO LOSS |
| 77246491 | NO PURCHASE | 77441712 | NO PURCHASE | 77448064 | NO PURCHASE | 77868988 | NO LOSS |
| 77246492 | NO PURCHASE | 77441713 | NO PURCHASE | 77448065 | NO PURCHASE | 77868989 | NO LOSS |
| 77246493 | NO LOSS | 77441714 | NO PURCHASE | 77448066 | NO PURCHASE | 77868990 | NO LOSS |
| 77246494 | NO PURCHASE | 77441715 | NO PURCHASE | 77448067 | NO PURCHASE | 77868991 | NO LOSS |
| 77246495 | NO PURCHASE | 77441716 | NO PURCHASE | 77448068 | NO PURCHASE | 77868992 | NO LOSS |
| 77246496 | NO PURCHASE | 77441717 | NO PURCHASE | 77448069 | NO PURCHASE | 77868993 | NO LOSS |
| 77246497 | NO LOSS | 77441718 | NO PURCHASE | 77448070 | NO PURCHASE | 77868994 | NO LOSS |
| 77246498 | NO LOSS | 77441719 | NO PURCHASE | 77448071 | NO PURCHASE | 77868995 | NO LOSS |
| 77246499 | NO LOSS | 77441720 | NO PURCHASE | 77448072 | NO PURCHASE | 77868996 | NO LOSS |
| 77246500 | NO LOSS | 77441721 | NO PURCHASE | 77448073 | NO PURCHASE | 77868997 | NO LOSS |
| 77246501 | NO LOSS | 77441722 | NO PURCHASE | 77448074 | NO PURCHASE | 77868998 | NO LOSS |
| 77246502 | NO LOSS | 77441723 | NO PURCHASE | 77448075 | NO PURCHASE | 77868999 | NO LOSS |
| 77246503 | NO LOSS | 77441724 | NO PURCHASE | 77448076 | NO PURCHASE | 77869000 | NO LOSS |
| 77246504 | NO PURCHASE | 77441725 | NO PURCHASE | 77448077 | NO PURCHASE | 77869001 | NO LOSS |
| 77246505 | NO LOSS | 77441726 | NO PURCHASE | 77448078 | NO PURCHASE | 77869002 | NO LOSS |
| 77246506 | NO LOSS | 77441727 | NO PURCHASE | 77448079 | NO PURCHASE | 77869003 | NO LOSS |
| 77246507 | NO LOSS | 77441728 | NO PURCHASE | 77448080 | NO PURCHASE | 77869004 | NO LOSS |
| 77246508 | NO PURCHASE | 77441729 | NO PURCHASE | 77448081 | NO PURCHASE | 77869005 | NO LOSS |
| 77246509 | NO LOSS | 77441730 | NO PURCHASE | 77448082 | NO PURCHASE | 77869006 | NO LOSS |
| 77246510 | NO LOSS | 77441731 | NO PURCHASE | 77448083 | NO PURCHASE | 77869007 | NO LOSS |
| 77246511 | NO LOSS | 77441732 | NO PURCHASE | 77448084 | NO PURCHASE | 77869008 | NO LOSS |

EXHIBIT F - Rejected Claims

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77246512 | NO LOSS | 77441733 | NO PURCHASE | 77448085 | NO PURCHASE | 77869009 | NO LOSS |
| 77246513 | NO LOSS | 77441734 | NO PURCHASE | 77448086 | NO PURCHASE | 77869010 | NO LOSS |
| 77246514 | NO PURCHASE | 77441735 | NO PURCHASE | 77448087 | NO PURCHASE | 77869011 | NO LOSS |
| 77246515 | NO LOSS | 77441736 | NO PURCHASE | 77448088 | NO PURCHASE | 77869012 | NO LOSS |
| 77246516 | NO PURCHASE | 77441737 | NO PURCHASE | 77448089 | NO PURCHASE | 77869013 | NO LOSS |
| 77246517 | NO LOSS | 77441738 | NO PURCHASE | 77448090 | NO PURCHASE | 77869014 | NO LOSS |
| 77246518 | NO PURCHASE | 77441739 | NO PURCHASE | 77448091 | NO PURCHASE | 77869015 | NO LOSS |
| 77246519 | NO PURCHASE | 77441740 | NO PURCHASE | 77448092 | NO PURCHASE | 77869016 | NO LOSS |
| 77246520 | NO PURCHASE | 77441741 | NO PURCHASE | 77448093 | NO PURCHASE | 77869017 | NO LOSS |
| 77246521 | NO LOSS | 77441742 | NO PURCHASE | 77448094 | NO PURCHASE | 77869018 | NO LOSS |
| 77246522 | NO LOSS | 77441743 | NO PURCHASE | 77448095 | NO PURCHASE | 77869019 | NO LOSS |
| 77246523 | NO LOSS | 77441744 | NO PURCHASE | 77448096 | NO PURCHASE | 77869020 | NO LOSS |
| 77246524 | NO PURCHASE | 77441745 | NO PURCHASE | 77448097 | NO PURCHASE | 77869021 | NO LOSS |
| 77246525 | NO LOSS | 77441746 | NO PURCHASE | 77448101 | NO LOSS | 77869022 | NO LOSS |
| 77246526 | NO PURCHASE | 77441747 | NO PURCHASE | 77448102 | NO PURCHASE | 77869023 | NO LOSS |
| 77246527 | NO PURCHASE | 77441748 | NO PURCHASE | 77448103 | NO PURCHASE | 77869024 | NO LOSS |
| 77246528 | NO LOSS | 77441749 | NO PURCHASE | 77448105 | NO PURCHASE | 77869025 | NO LOSS |
| 77246529 | NO PURCHASE | 77441750 | NO PURCHASE | 77448106 | NO PURCHASE | 77869026 | NO LOSS |
| 77246530 | NO PURCHASE | 77441751 | NO PURCHASE | 77448107 | NO PURCHASE | 77869027 | NO LOSS |
| 77246531 | NO PURCHASE | 77441752 | NO PURCHASE | 77448108 | NO PURCHASE | 77869028 | NO LOSS |
| 77246532 | NO LOSS | 77441753 | NO PURCHASE | 77448109 | NO LOSS | 77869029 | NO LOSS |
| 77246533 | NO PURCHASE | 77441754 | NO PURCHASE | 77448111 | NO PURCHASE | 77869030 | NO LOSS |
| 77246534 | NO PURCHASE | 77441755 | NO PURCHASE | 77448112 | NO PURCHASE | 77869031 | NO LOSS |
| 77246535 | NO PURCHASE | 77441756 | NO PURCHASE | 77448113 | NO PURCHASE | 77869032 | NO LOSS |
| 77246536 | NO PURCHASE | 77441757 | NO PURCHASE | 77448114 | NO PURCHASE | 77869033 | NO LOSS |
| 77246537 | NO PURCHASE | 77441758 | NO PURCHASE | 77448115 | NO PURCHASE | 77869034 | NO LOSS |
| 77246538 | NO PURCHASE | 77441759 | NO PURCHASE | 77448116 | NO PURCHASE | 77869035 | NO LOSS |
| 77246539 | NO PURCHASE | 77441760 | NO PURCHASE | 77448117 | NO PURCHASE | 77869036 | NO LOSS |
| 77246540 | NO PURCHASE | 77441761 | NO PURCHASE | 77448118 | NO LOSS | 77869037 | NO LOSS |
| 77246542 | NO PURCHASE | 77441762 | NO PURCHASE | 77448120 | NO PURCHASE | 77869038 | NO LOSS |
| 77246543 | NO PURCHASE | 77441763 | NO PURCHASE | 77448121 | NO PURCHASE | 77869039 | NO LOSS |
| 77246544 | NO PURCHASE | 77441764 | NO PURCHASE | 77448122 | NO PURCHASE | 77869041 | NO LOSS |
| 77246545 | NO PURCHASE | 77441765 | NO PURCHASE | 77448123 | NO PURCHASE | 77869042 | NO LOSS |
| 77246546 | NO LOSS | 77441766 | NO PURCHASE | 77448124 | NO PURCHASE | 77869043 | NO LOSS |
| 77246547 | NO LOSS | 77441767 | NO PURCHASE | 77448125 | NO PURCHASE | 77869044 | NO LOSS |
| 77246549 | NO PURCHASE | 77441768 | NO PURCHASE | 77448126 | NO PURCHASE | 77869045 | NO LOSS |

**EXHIBIT F - Rejected Claims**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77246550 | NO PURCHASE | 77441769 | NO PURCHASE | 77448127 | NO LOSS | 77869046 | NO LOSS |
| 77246551 | NO PURCHASE | 77441770 | NO PURCHASE | 77448128 | NO PURCHASE | 77869047 | NO LOSS |
| 77246552 | NO PURCHASE | 77441771 | NO PURCHASE | 77448129 | NO PURCHASE | 77869048 | NO LOSS |
| 77246553 | NO PURCHASE | 77441772 | NO PURCHASE | 77448130 | NO PURCHASE | 77869049 | NO LOSS |
| 77246554 | NO PURCHASE | 77441773 | NO PURCHASE | 77448131 | NO PURCHASE | 77869050 | NO LOSS |
| 77246555 | NO PURCHASE | 77441774 | NO PURCHASE | 77448132 | NO PURCHASE | 77869051 | NO LOSS |
| 77246556 | NO PURCHASE | 77441775 | NO PURCHASE | 77448133 | NO PURCHASE | 77869052 | NO LOSS |
| 77246557 | NO PURCHASE | 77441776 | NO PURCHASE | 77448134 | NO LOSS | 77869053 | NO LOSS |
| 77246558 | NO PURCHASE | 77441777 | NO PURCHASE | 77448135 | NO LOSS | 77869054 | NO LOSS |
| 77246559 | NO PURCHASE | 77441778 | NO PURCHASE | 77448137 | NO PURCHASE | 77869055 | NO LOSS |
| 77246560 | NO PURCHASE | 77441779 | NO PURCHASE | 77448138 | NO LOSS | 77869056 | NO LOSS |
| 77246561 | NO PURCHASE | 77441780 | NO PURCHASE | 77448140 | NO PURCHASE | 77869057 | NO LOSS |
| 77246562 | NO PURCHASE | 77441781 | NO PURCHASE | 77448141 | NO LOSS | 77869058 | NO LOSS |
| 77246563 | NO PURCHASE | 77441782 | NO PURCHASE | 77448142 | NO LOSS | 77869059 | NO LOSS |
| 77246564 | NO PURCHASE | 77441783 | NO PURCHASE | 77448143 | NO PURCHASE | 77869060 | NO LOSS |
| 77246565 | NO LOSS | 77441784 | NO PURCHASE | 77448144 | NO PURCHASE | 77869062 | NO LOSS |
| 77246566 | NO PURCHASE | 77441785 | NO PURCHASE | 77448145 | NO PURCHASE | 77869063 | NO LOSS |
| 77246567 | NO PURCHASE | 77441786 | NO PURCHASE | 77448146 | NO PURCHASE | 77869064 | NO LOSS |
| 77246568 | NO PURCHASE | 77441787 | NO PURCHASE | 77448147 | NO PURCHASE | 77869065 | NO LOSS |
| 77246569 | NO PURCHASE | 77441788 | NO PURCHASE | 77448148 | NO PURCHASE | 77869066 | NO LOSS |
| 77246570 | NO PURCHASE | 77441789 | NO PURCHASE | 77448149 | NO PURCHASE | 77869067 | NO LOSS |
| 77246571 | NO LOSS | 77441790 | NO PURCHASE | 77448150 | NO PURCHASE | 77869068 | NO LOSS |
| 77246572 | NO LOSS | 77441791 | NO PURCHASE | 77448151 | NO PURCHASE | 77869069 | NO LOSS |
| 77246573 | NO LOSS | 77441792 | NO PURCHASE | 77448152 | NO PURCHASE | 77869070 | NO LOSS |
| 77247147 | NO PURCHASE | 77441793 | NO PURCHASE | 77448153 | NO PURCHASE | 77869071 | NO LOSS |
| 77247148 | NO PURCHASE | 77441794 | NO PURCHASE | 77448154 | NO PURCHASE | 77869072 | NO LOSS |
| 77247149 | NO PURCHASE | 77441795 | NO PURCHASE | 77448157 | NO LOSS | 77869073 | NO LOSS |
| 77247150 | NO PURCHASE | 77441796 | NO PURCHASE | 77448158 | NO PURCHASE | 77869074 | NO LOSS |
| 77247151 | NO PURCHASE | 77441797 | NO PURCHASE | 77448159 | NO LOSS | 77869075 | NO LOSS |
| 77247152 | NO PURCHASE | 77441798 | NO PURCHASE | 77448160 | NO LOSS | 77869076 | NO LOSS |
| 77247153 | NO PURCHASE | 77441799 | NO PURCHASE | 77448161 | NO PURCHASE | 77869077 | NO LOSS |
| 77247154 | NO PURCHASE | 77441800 | NO PURCHASE | 77448162 | NO PURCHASE | 77869078 | NO LOSS |
| 77247155 | NO PURCHASE | 77441801 | NO PURCHASE | 77448163 | NO LOSS | 77869079 | NO LOSS |
| 77247156 | NO PURCHASE | 77441802 | NO PURCHASE | 77448164 | NO PURCHASE | 77869080 | NO LOSS |
| 77247157 | NO PURCHASE | 77441803 | NO PURCHASE | 77448165 | NO LOSS | 77869081 | NO LOSS |
| 77247158 | NO PURCHASE | 77441804 | NO PURCHASE | 77448166 | NO LOSS | 77869082 | NO LOSS |

**EXHIBIT F - Rejected Claims**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77247159 | NO PURCHASE | 77441805 | NO PURCHASE | 77448167 | NO LOSS | 77869083 | NO LOSS |
| 77247160 | NO PURCHASE | 77441806 | NO PURCHASE | 77448168 | NO LOSS | 77869084 | NO LOSS |
| 77247161 | NO PURCHASE | 77441807 | NO PURCHASE | 77448169 | NO LOSS | 77869085 | NO LOSS |
| 77247162 | NO PURCHASE | 77441808 | NO PURCHASE | 77448170 | NO LOSS | 77869086 | NO LOSS |
| 77247163 | NO PURCHASE | 77441809 | NO PURCHASE | 77448171 | NO LOSS | 77869087 | NO LOSS |
| 77247164 | NO PURCHASE | 77441810 | NO PURCHASE | 77448172 | NO LOSS | 77869088 | NO LOSS |
| 77247165 | NO PURCHASE | 77441811 | NO LOSS | 77448173 | NO LOSS | 77869089 | NO LOSS |
| 77247166 | NO PURCHASE | 77441812 | NO PURCHASE | 77448174 | NO LOSS | 77869090 | NO LOSS |
| 77247167 | NO PURCHASE | 77441814 | NO PURCHASE | 77448175 | NO LOSS | 77869091 | NO LOSS |
| 77247168 | NO PURCHASE | 77441815 | NO PURCHASE | 77448176 | NO LOSS | 77869092 | NO LOSS |
| 77247169 | NO PURCHASE | 77441816 | NO PURCHASE | 77448177 | NO LOSS | 77869093 | NO LOSS |
| 77247170 | NO PURCHASE | 77441817 | NO PURCHASE | 77448178 | NO LOSS | 77869094 | NO LOSS |
| 77247171 | NO PURCHASE | 77441818 | NO PURCHASE | 77448179 | NO LOSS | 77869095 | NO LOSS |
| 77247172 | NO PURCHASE | 77441819 | NO PURCHASE | 77448180 | NO LOSS | 77869096 | NO LOSS |
| 77247173 | NO PURCHASE | 77441820 | NO PURCHASE | 77448181 | NO LOSS | 77869097 | NO LOSS |
| 77247174 | NO PURCHASE | 77441821 | NO PURCHASE | 77448182 | NO LOSS | 77869098 | NO LOSS |
| 77247175 | NO PURCHASE | 77441822 | NO PURCHASE | 77448183 | NO LOSS | 77869099 | NO LOSS |
| 77247177 | NO PURCHASE | 77441823 | NO PURCHASE | 77448184 | NO LOSS | 77869100 | NO LOSS |
| 77247178 | NO PURCHASE | 77441824 | NO PURCHASE | 77448185 | NO LOSS | 77869101 | NO LOSS |
| 77247179 | NO PURCHASE | 77441825 | NO PURCHASE | 77448186 | NO LOSS | 77869102 | NO LOSS |
| 77247183 | NO PURCHASE | 77441826 | NO PURCHASE | 77448187 | NO LOSS | 77869103 | NO LOSS |
| 77247186 | NO PURCHASE | 77441827 | NO PURCHASE | 77448188 | NO LOSS | 77869104 | NO LOSS |
| 77247187 | NO LOSS | 77441828 | NO PURCHASE | 77448189 | NO LOSS | 77869105 | NO LOSS |
| 77247188 | NO LOSS | 77441829 | NO PURCHASE | 77448190 | NO LOSS | 77869106 | NO LOSS |
| 77247189 | NO LOSS | 77441830 | NO PURCHASE | 77448191 | NO LOSS | 77869107 | NO LOSS |
| 77247190 | NO PURCHASE | 77441831 | NO PURCHASE | 77448192 | NO LOSS | 77869108 | NO LOSS |
| 77247191 | NO PURCHASE | 77441832 | NO PURCHASE | 77448193 | NO LOSS | 77869109 | NO LOSS |
| 77247192 | NO PURCHASE | 77441833 | NO PURCHASE | 77448194 | NO LOSS | 77869110 | NO LOSS |
| 77247194 | NO PURCHASE | 77441834 | NO PURCHASE | 77448195 | NO LOSS | 77869111 | NO LOSS |
| 77247195 | NO PURCHASE | 77441835 | NO PURCHASE | 77448196 | NO LOSS | 77869112 | NO LOSS |
| 77247196 | NO LOSS | 77441836 | NO PURCHASE | 77448197 | NO LOSS | 77869113 | NO LOSS |
| 77247198 | NO PURCHASE | 77441837 | NO PURCHASE | 77448198 | NO LOSS | 77869114 | NO LOSS |
| 77247199 | NO PURCHASE | 77441838 | NO PURCHASE | 77448199 | NO LOSS | 77869115 | NO LOSS |
| 77247200 | NO PURCHASE | 77441839 | NO PURCHASE | 77448200 | NO LOSS | 77869116 | NO LOSS |
| 77247201 | NO PURCHASE | 77441840 | NO PURCHASE | 77448201 | NO LOSS | 77869117 | NO LOSS |
| 77247202 | NO PURCHASE | 77441841 | NO PURCHASE | 77448202 | NO LOSS | 77869118 | NO LOSS |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77247203 | NO PURCHASE | 77441842 | NO PURCHASE | 77448203 | NO LOSS | 77869119 | NO LOSS |
| 77247204 | NO PURCHASE | 77441843 | NO PURCHASE | 77448205 | NO LOSS | 77869120 | NO LOSS |
| 77247205 | NO PURCHASE | 77441844 | NO PURCHASE | 77448207 | NO LOSS | 77869121 | NO LOSS |
| 77247206 | NO PURCHASE | 77441845 | NO PURCHASE | 77448208 | NO LOSS | 77869122 | NO LOSS |
| 77247207 | NO PURCHASE | 77441846 | NO PURCHASE | 77448209 | NO LOSS | 77869123 | NO LOSS |
| 77247208 | NO PURCHASE | 77441847 | NO PURCHASE | 77448210 | NO LOSS | 77869124 | NO LOSS |
| 77247209 | NO PURCHASE | 77441848 | NO PURCHASE | 77448211 | NO LOSS | 77869125 | NO LOSS |
| 77247210 | NO LOSS | 77441850 | NO PURCHASE | 77448212 | NO LOSS | 77869126 | NO LOSS |
| 77247211 | NO LOSS | 77441851 | NO PURCHASE | 77448213 | NO LOSS | 77869127 | NO LOSS |
| 77247212 | NO PURCHASE | 77441852 | NO PURCHASE | 77448214 | NO LOSS | 77869128 | NO LOSS |
| 77247213 | NO PURCHASE | 77441853 | NO PURCHASE | 77448215 | NO LOSS | 77869129 | NO LOSS |
| 77247214 | NO PURCHASE | 77441854 | NO PURCHASE | 77448216 | NO LOSS | 77869130 | NO LOSS |
| 77247215 | NO PURCHASE | 77441855 | NO PURCHASE | 77448217 | NO LOSS | 77869131 | NO LOSS |
| 77247216 | NO PURCHASE | 77441857 | NO LOSS | 77448219 | NO LOSS | 77869132 | NO LOSS |
| 77247217 | NO PURCHASE | 77441859 | NO LOSS | 77448220 | NO LOSS | 77869133 | NO LOSS |
| 77247218 | NO PURCHASE | 77441860 | NO PURCHASE | 77448221 | NO LOSS | 77869134 | NO LOSS |
| 77247219 | NO PURCHASE | 77441861 | NO PURCHASE | 77448222 | REPLACED CLAIM | 77869135 | NO LOSS |
| 77247220 | NO PURCHASE | 77441862 | NO PURCHASE | 77448223 | REPLACED CLAIM | 77869136 | NO LOSS |
| 77247221 | NO PURCHASE | 77441863 | NO PURCHASE | 77448224 | WITHDRAWN CLAIM | 77869137 | NO LOSS |
| 77247222 | NO PURCHASE | 77441864 | NO PURCHASE | 77448225 | WITHDRAWN CLAIM | 77869138 | NO LOSS |
| 77247223 | NO PURCHASE | 77441865 | NO PURCHASE | 77448226 | WITHDRAWN CLAIM | 77869139 | NO LOSS |
| 77247224 | NO PURCHASE | 77441866 | NO PURCHASE | 77517083 | NO PURCHASE | 77869140 | NO LOSS |
| 77247225 | NO PURCHASE | 77441867 | NO PURCHASE | 77517084 | NO PURCHASE | 77869141 | NO LOSS |
| 77247226 | NO PURCHASE | 77441868 | NO PURCHASE | 77517085 | NO PURCHASE | 77869142 | NO LOSS |
| 77247227 | NO PURCHASE | 77441869 | NO PURCHASE | 77517086 | NO PURCHASE | 77869143 | NO LOSS |
| 77247228 | NO PURCHASE | 77441870 | NO PURCHASE | 77517087 | NO PURCHASE | 77869144 | NO LOSS |
| 77247229 | NO PURCHASE | 77441871 | NO PURCHASE | 77517088 | NO PURCHASE | 77869145 | NO LOSS |
| 77247230 | NO PURCHASE | 77441872 | NO PURCHASE | 77517089 | NO PURCHASE | 77869146 | NO LOSS |
| 77247231 | NO PURCHASE | 77441873 | NO PURCHASE | 77517090 | NO LOSS | 77869147 | NO LOSS |
| 77247232 | NO PURCHASE | 77441874 | NO PURCHASE | 77517091 | NO LOSS | 77869148 | NO LOSS |
| 77247234 | NO PURCHASE | 77441875 | NO PURCHASE | 77517885 | NO LOSS | 77869149 | NO LOSS |
| 77247235 | NO LOSS | 77441876 | NO PURCHASE | 77517886 | NO PURCHASE | 77869150 | NO LOSS |
| 77247240 | NO LOSS | 77441877 | NO PURCHASE | 77517887 | NO PURCHASE | 77869151 | NO LOSS |
| 77247264 | NO LOSS | 77441878 | NO PURCHASE | 77517890 | NO PURCHASE | 77869152 | NO LOSS |
| 77247265 | NO LOSS | 77441879 | NO PURCHASE | 77517891 | NO PURCHASE | 77869153 | NO LOSS |
| 77247272 | NO LOSS | 77441880 | NO PURCHASE | 77517892 | NO LOSS | 77869154 | NO LOSS |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77247277 | NO LOSS | 77441881 | NO PURCHASE | 77517893 | NO PURCHASE | 77869155 | NO LOSS |
| 77247292 | NO LOSS | 77441882 | NO PURCHASE | 77517895 | NO PURCHASE | 77869156 | NO LOSS |
| 77247304 | NO LOSS | 77441883 | NO PURCHASE | 77517897 | NO PURCHASE | 77869157 | NO LOSS |
| 77247320 | NO LOSS | 77441884 | NO PURCHASE | 77517900 | NO LOSS | 77869158 | NO LOSS |
| 77247323 | NO LOSS | 77441885 | NO PURCHASE | 77517903 | NO LOSS | 77869159 | NO LOSS |
| 77247340 | NO LOSS | 77441886 | NO PURCHASE | 77517907 | NO PURCHASE | 77869161 | NO LOSS |
| 77247344 | NO LOSS | 77441887 | NO PURCHASE | 77517909 | NO PURCHASE | 77869162 | NO LOSS |
| 77247345 | NO LOSS | 77441888 | NO PURCHASE | 77517910 | NO PURCHASE | 77869163 | NO LOSS |
| 77247348 | NO LOSS | 77441889 | NO PURCHASE | 77517915 | NO LOSS | 77869164 | NO LOSS |
| 77247351 | NO LOSS | 77441890 | NO PURCHASE | 77517916 | NO PURCHASE | 77869165 | NO LOSS |
| 77247353 | NO LOSS | 77441892 | NO PURCHASE | 77517917 | NO PURCHASE | 77869166 | NO LOSS |
| 77247355 | NO LOSS | 77441894 | NO PURCHASE | 77517924 | NO LOSS | 77869167 | NO LOSS |
| 77247356 | NO LOSS | 77441895 | NO LOSS | 77517925 | NO PURCHASE | 77869168 | NO LOSS |
| 77247357 | NO LOSS | 77441896 | NO PURCHASE | 77517926 | NO PURCHASE | 77869169 | NO LOSS |
| 77247362 | NO LOSS | 77441897 | NO LOSS | 77517927 | NO PURCHASE | 77869170 | NO LOSS |
| 77247363 | NO LOSS | 77441898 | NO PURCHASE | 77517928 | NO PURCHASE | 77869171 | NO LOSS |
| 77247377 | NO LOSS | 77441899 | NO LOSS | 77517929 | NO PURCHASE | 77869172 | NO LOSS |
| 77247392 | NO LOSS | 77441900 | NO PURCHASE | 77517930 | NO PURCHASE | 77869173 | NO LOSS |
| 77247394 | NO LOSS | 77441902 | NO PURCHASE | 77517931 | NO PURCHASE | 77869174 | NO LOSS |
| 77247399 | NO LOSS | 77441903 | NO LOSS | 77535968 | NO PURCHASE | 77869175 | NO LOSS |
| 77247408 | NO LOSS | 77441904 | NO PURCHASE | 77567361 | REPLACED CLAIM | 77869176 | NO LOSS |
| 77247411 | NO LOSS | 77441905 | NO PURCHASE | 77567362 | NO LOSS | 77869177 | NO LOSS |
| 77247416 | NO LOSS | 77441906 | NO LOSS | 77567365 | NO LOSS | 77869178 | NO LOSS |
| 77247418 | NO LOSS | 77441908 | NO PURCHASE | 77567366 | NO LOSS | 77869179 | NO LOSS |
| 77247431 | NO LOSS | 77441909 | NO LOSS | 77567369 | NO LOSS | 77869180 | NO LOSS |
| 77247439 | NO LOSS | 77441910 | NO LOSS | 77567371 | NO PURCHASE | 77869181 | NO LOSS |
| 77247446 | NO LOSS | 77441911 | NO LOSS | 77567372 | NO PURCHASE | 77869182 | NO LOSS |
| 77247451 | NO LOSS | 77441912 | NO PURCHASE | 77567373 | NO PURCHASE | 77869183 | NO LOSS |
| 77247452 | NO LOSS | 77441913 | NO PURCHASE | 77567374 | NO PURCHASE | 77869184 | NO LOSS |
| 77247469 | NO LOSS | 77441914 | NO PURCHASE | 77567375 | NO PURCHASE | 77869185 | NO LOSS |
| 77247486 | NO LOSS | 77441915 | NO PURCHASE | 77567376 | NO PURCHASE | 77869186 | NO LOSS |
| 77247495 | NO LOSS | 77441916 | NO PURCHASE | 77567377 | NO PURCHASE | 77869187 | NO LOSS |
| 77247497 | NO LOSS | 77441917 | NO PURCHASE | 77567378 | NO PURCHASE | 77869188 | NO LOSS |
| 77247501 | NO LOSS | 77441918 | NO PURCHASE | 77567379 | NO PURCHASE | 77869189 | NO LOSS |
| 77247512 | NO LOSS | 77441919 | NO PURCHASE | 77567380 | NO PURCHASE | 77869190 | NO LOSS |
| 77247513 | NO LOSS | 77441920 | NO PURCHASE | 77567381 | NO PURCHASE | 77869191 | NO LOSS |

**EXHIBIT F - Rejected Claims**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77247518 | NO LOSS | 77441921 | NO PURCHASE | 77567382 | NO PURCHASE | 77869192 | NO LOSS |
| 77247519 | NO LOSS | 77441922 | NO PURCHASE | 77567383 | NO LOSS | 77869193 | NO LOSS |
| 77247527 | NO LOSS | 77441923 | NO PURCHASE | 77567386 | NO LOSS | 77869194 | NO LOSS |
| 77247535 | NO LOSS | 77441924 | NO PURCHASE | 77567387 | NO LOSS | 77869195 | NO LOSS |
| 77247543 | NO LOSS | 77441925 | NO LOSS | 77567388 | NO LOSS | 77869196 | NO LOSS |
| 77247544 | NO LOSS | 77441926 | NO LOSS | 77567389 | NO LOSS | 77869197 | NO LOSS |
| 77247545 | NO LOSS | 77441927 | NO PURCHASE | 77567390 | NO LOSS | 77869198 | NO LOSS |
| 77247549 | NO LOSS | 77441929 | NO PURCHASE | 77567391 | NO LOSS | 77869199 | NO LOSS |
| 77247553 | NO LOSS | 77441930 | NO LOSS | 77567392 | NO LOSS | 77869200 | NO LOSS |
| 77247559 | NO LOSS | 77441931 | NO LOSS | 77567393 | NO LOSS | 77869201 | NO LOSS |
| 77247560 | NO LOSS | 77441932 | NO LOSS | 77567394 | NO LOSS | 77869202 | NO LOSS |
| 77247564 | NO LOSS | 77441943 | NO PURCHASE | 77567396 | NO LOSS | 77869203 | NO LOSS |
| 77247567 | NO LOSS | 77441944 | NO PURCHASE | 77567397 | NO LOSS | 77869204 | NO LOSS |
| 77247576 | NO LOSS | 77441945 | NO LOSS | 77567398 | NO LOSS | 77869205 | NO LOSS |
| 77247582 | NO LOSS | 77441946 | NO LOSS | 77567399 | NO LOSS | 77869206 | NO LOSS |
| 77247585 | NO LOSS | 77441947 | NO PURCHASE | 77567400 | NO LOSS | 77869207 | NO LOSS |
| 77247586 | NO LOSS | 77441948 | NO PURCHASE | 77567401 | NO LOSS | 77869208 | NO LOSS |
| 77247593 | NO LOSS | 77441949 | NO LOSS | 77567402 | NO LOSS | 77869209 | NO LOSS |
| 77247598 | NO LOSS | 77441950 | NO PURCHASE | 77567403 | CLAIM NEVER CURED | 77869210 | NO LOSS |
| 77247599 | NO LOSS | 77441952 | NO LOSS | 77567404 | CLAIM NEVER CURED | 77869211 | NO LOSS |
| 77247601 | NO LOSS | 77441955 | NO PURCHASE | 77567405 | CLAIM NEVER CURED | 77869212 | NO LOSS |
| 77247622 | NO LOSS | 77441956 | NO PURCHASE | 77567406 | CLAIM NEVER CURED | 77869213 | NO LOSS |
| 77247630 | NO LOSS | 77441957 | NO PURCHASE | 77567407 | NO PURCHASE | 77869214 | NO LOSS |
| 77247637 | NO LOSS | 77441959 | NO PURCHASE | 77567408 | NO LOSS | 77869215 | NO LOSS |
| 77247646 | NO LOSS | 77441960 | NO PURCHASE | 77567409 | NO PURCHASE | 77869216 | NO LOSS |
| 77247647 | NO LOSS | 77441961 | NO PURCHASE | 77567410 | NO PURCHASE | 77869217 | NO LOSS |
| 77247659 | NO LOSS | 77441962 | NO PURCHASE | 77693916 | NO LOSS | 77869218 | NO LOSS |
| 77247670 | NO LOSS | 77441963 | NO PURCHASE | 77693917 | NO LOSS | 77869219 | NO LOSS |
| 77247688 | NO LOSS | 77441964 | NO PURCHASE | 77694084 | NO LOSS | 77869220 | NO LOSS |
| 77247701 | NO LOSS | 77441965 | NO LOSS | 77694085 | NO PURCHASE | 77869221 | NO LOSS |
| 77247703 | NO LOSS | 77441966 | NO LOSS | 77694086 | NO PURCHASE | 77869222 | NO LOSS |
| 77247712 | NO LOSS | 77441967 | NO PURCHASE | 77694087 | NO PURCHASE | 77869223 | NO LOSS |
| 77247715 | NO LOSS | 77441968 | NO PURCHASE | 77694088 | NO LOSS | 77869224 | NO LOSS |
| 77247717 | NO LOSS | 77441969 | NO PURCHASE | 77694089 | NO PURCHASE | 77869225 | NO LOSS |
| 77247729 | NO LOSS | 77441972 | REPLACED CLAIM | 77694090 | NO PURCHASE | 77869227 | NO LOSS |
| 77247731 | NO LOSS | 77441973 | REPLACED CLAIM | 77694091 | NO PURCHASE | 77869228 | NO LOSS |

**EXHIBIT F - Rejected Claims**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77247740 | NO LOSS | 77441974 | NO LOSS | 77694092 | NO PURCHASE | 77869229 | NO LOSS |
| 77247759 | NO LOSS | 77441976 | NO LOSS | 77694093 | NO LOSS | 77869230 | NO LOSS |
| 77247764 | NO LOSS | 77441977 | NO PURCHASE | 77694094 | NO PURCHASE | 77869231 | NO LOSS |
| 77247772 | NO LOSS | 77441979 | NO PURCHASE | 77694095 | NO LOSS | 77869232 | NO LOSS |
| 77247776 | NO LOSS | 77441980 | NO PURCHASE | 77694096 | NO LOSS | 77869233 | NO LOSS |
| 77247811 | NO LOSS | 77441981 | NO PURCHASE | 77694097 | NO LOSS | 77869234 | NO LOSS |
| 77247812 | NO LOSS | 77441982 | NO PURCHASE | 77694098 | NO PURCHASE | 77869235 | NO LOSS |
| 77247816 | NO LOSS | 77441983 | NO PURCHASE | 77694099 | NO PURCHASE | 77869236 | NO LOSS |
| 77247817 | NO LOSS | 77441984 | NO PURCHASE | 77694100 | NO LOSS | 77869237 | NO LOSS |
| 77247829 | NO LOSS | 77441985 | NO PURCHASE | 77694101 | NO LOSS | 77869238 | NO LOSS |
| 77247846 | NO PURCHASE | 77441986 | NO PURCHASE | 77694102 | NO PURCHASE | 77869239 | NO LOSS |
| 77247847 | NO PURCHASE | 77441987 | NO LOSS | 77694103 | NO PURCHASE | 77869240 | NO LOSS |
| 77247848 | NO PURCHASE | 77441988 | NO PURCHASE | 77694104 | NO PURCHASE | 77869241 | NO LOSS |
| 77247849 | NO PURCHASE | 77441989 | NO LOSS | 77694105 | NO PURCHASE | 77869242 | NO LOSS |
| 77247850 | NO PURCHASE | 77441990 | NO PURCHASE | 77694106 | NO PURCHASE | 77869243 | NO LOSS |
| 77247851 | NO PURCHASE | 77441991 | NO PURCHASE | 77694107 | NO PURCHASE | 77869244 | NO LOSS |
| 77247852 | NO PURCHASE | 77441992 | NO PURCHASE | 77694108 | NO PURCHASE | 77869245 | NO LOSS |
| 77247853 | NO PURCHASE | 77441993 | NO LOSS | 77694109 | NO PURCHASE | 77869246 | NO LOSS |
| 77247855 | NO PURCHASE | 77441994 | NO LOSS | 77694110 | NO PURCHASE | 77869247 | NO LOSS |
| 77247856 | NO PURCHASE | 77441995 | NO PURCHASE | 77694111 | NO PURCHASE | 77869248 | NO LOSS |
| 77247857 | NO PURCHASE | 77441996 | NO PURCHASE | 77694112 | NO PURCHASE | 77869249 | NO LOSS |
| 77247858 | NO PURCHASE | 77441997 | NO LOSS | 77694113 | NO PURCHASE | 77869250 | NO LOSS |
| 77247859 | NO LOSS | 77441998 | NO PURCHASE | 77694114 | NO PURCHASE | 77869251 | NO LOSS |
| 77247860 | NO LOSS | 77441999 | NO LOSS | 77694115 | NO PURCHASE | 77869252 | NO LOSS |
| 77247861 | NO LOSS | 77442000 | NO PURCHASE | 77694116 | NO PURCHASE | 77869253 | NO LOSS |
| 77247862 | NO LOSS | 77442001 | NO PURCHASE | 77694117 | NO PURCHASE | 77869254 | NO LOSS |
| 77247863 | NO PURCHASE | 77442002 | NO LOSS | 77694118 | NO PURCHASE | 77869255 | NO LOSS |
| 77247864 | NO PURCHASE | 77442003 | NO LOSS | 77694119 | NO PURCHASE | 77869256 | NO LOSS |
| 77247865 | NO PURCHASE | 77447129 | NO PURCHASE | 77694120 | NO PURCHASE | 77869257 | NO LOSS |
| 77247866 | NO PURCHASE | 77447130 | NO PURCHASE | 77694121 | NO PURCHASE | 77869258 | NO LOSS |
| 77247867 | NO PURCHASE | 77447131 | NO PURCHASE | 77694122 | NO LOSS | 77869259 | NO LOSS |
| 77247868 | NO PURCHASE | 77447132 | NO PURCHASE | 77694123 | NO PURCHASE | 77869260 | NO LOSS |
| 77247869 | NO PURCHASE | 77447133 | NO PURCHASE | 77694124 | NO PURCHASE | 77869261 | NO LOSS |
| 77247870 | NO PURCHASE | 77447134 | NO PURCHASE | 77694125 | NO PURCHASE | 77869262 | NO LOSS |
| 77247871 | NO PURCHASE | 77447135 | NO LOSS | 77694126 | NO PURCHASE | 77869263 | NO LOSS |
| 77247872 | NO LOSS | 77447136 | NO PURCHASE | 77694127 | NO PURCHASE | 77869264 | NO LOSS |

**EXHIBIT F - Rejected Claims**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77247873 | NO PURCHASE | 77447137 | NO PURCHASE | 77694128 | NO PURCHASE | 77869265 | NO LOSS |
| 77247874 | NO LOSS | 77447138 | NO PURCHASE | 77694129 | NO PURCHASE | 77869266 | NO LOSS |
| 77247875 | NO PURCHASE | 77447139 | NO PURCHASE | 77694130 | NO PURCHASE | 77869268 | NO LOSS |
| 77247876 | NO PURCHASE | 77447140 | NO PURCHASE | 77694131 | NO PURCHASE | 77869269 | NO LOSS |
| 77247877 | NO LOSS | 77447141 | NO PURCHASE | 77694132 | NO PURCHASE | 77869270 | NO LOSS |
| 77247878 | NO PURCHASE | 77447142 | NO PURCHASE | 77694133 | NO PURCHASE | 77869271 | NO LOSS |
| 77247879 | NO PURCHASE | 77447143 | NO PURCHASE | 77694134 | NO PURCHASE | 77869272 | NO LOSS |
| 77247880 | NO LOSS | 77447144 | NO PURCHASE | 77694135 | NO PURCHASE | 77869273 | NO LOSS |
| 77247881 | NO LOSS | 77447145 | NO PURCHASE | 77694136 | NO LOSS | 77869274 | NO LOSS |
| 77247882 | NO LOSS | 77447146 | NO PURCHASE | 77694137 | NO LOSS | 77869275 | NO LOSS |
| 77247883 | NO PURCHASE | 77447147 | NO PURCHASE | 77694138 | NO LOSS | 77869276 | NO LOSS |
| 77247884 | NO PURCHASE | 77447148 | NO PURCHASE | 77694139 | NO PURCHASE | 77869277 | NO LOSS |
| 77247885 | NO PURCHASE | 77447149 | NO PURCHASE | 77694140 | NO PURCHASE | 77869278 | NO LOSS |
| 77247886 | NO LOSS | 77447150 | NO PURCHASE | 77694141 | NO LOSS | 77869279 | NO LOSS |
| 77247887 | NO PURCHASE | 77447151 | NO PURCHASE | 77694142 | NO PURCHASE | 77869280 | NO LOSS |
| 77247889 | NO LOSS | 77447152 | NO PURCHASE | 77694143 | NO LOSS | 77869281 | NO LOSS |
| 77247890 | NO PURCHASE | 77447153 | NO PURCHASE | 77694144 | NO PURCHASE | 77869282 | NO LOSS |
| 77247891 | NO PURCHASE | 77447154 | NO PURCHASE | 77694145 | NO LOSS | 77869283 | NO LOSS |
| 77247892 | NO PURCHASE | 77447155 | NO PURCHASE | 77694146 | NO LOSS | 77869284 | NO LOSS |
| 77247895 | NO PURCHASE | 77447156 | NO PURCHASE | 77694147 | NO PURCHASE | 77869285 | NO LOSS |
| 77247896 | NO PURCHASE | 77447157 | NO PURCHASE | 77694148 | NO PURCHASE | 77869286 | NO LOSS |
| 77247897 | NO LOSS | 77447158 | NO PURCHASE | 77694149 | NO PURCHASE | 77869287 | NO LOSS |
| 77247898 | NO LOSS | 77447159 | NO PURCHASE | 77694150 | NO PURCHASE | 77869289 | NO LOSS |
| 77247899 | NO LOSS | 77447160 | NO PURCHASE | 77694151 | NO PURCHASE | 77869290 | NO LOSS |
| 77247900 | NO LOSS | 77447161 | NO PURCHASE | 77694152 | NO PURCHASE | 77869291 | NO LOSS |
| 77247901 | NO LOSS | 77447162 | NO PURCHASE | 77694153 | NO PURCHASE | 77869292 | NO LOSS |
| 77247902 | NO PURCHASE | 77447163 | NO PURCHASE | 77694154 | NO PURCHASE | 77869293 | NO LOSS |
| 77247903 | NO PURCHASE | 77447164 | NO PURCHASE | 77694155 | NO PURCHASE | 77869294 | NO LOSS |
| 77247904 | NO PURCHASE | 77447165 | NO PURCHASE | 77694156 | NO LOSS | 77869295 | NO LOSS |
| 77247905 | NO PURCHASE | 77447166 | NO PURCHASE | 77694157 | NO PURCHASE | 77869296 | NO LOSS |
| 77247906 | NO PURCHASE | 77447167 | NO PURCHASE | 77694158 | NO PURCHASE | 77869297 | NO LOSS |
| 77247907 | NO PURCHASE | 77447168 | NO PURCHASE | 77694159 | NO PURCHASE | 77869298 | NO LOSS |
| 77247908 | NO PURCHASE | 77447169 | NO PURCHASE | 77694160 | NO LOSS | 77869299 | NO LOSS |
| 77247909 | NO PURCHASE | 77447170 | NO PURCHASE | 77694161 | NO PURCHASE | 77869300 | NO LOSS |
| 77247910 | NO PURCHASE | 77447171 | NO PURCHASE | 77694162 | NO LOSS | 77869301 | NO LOSS |
| 77247911 | NO PURCHASE | 77447172 | NO PURCHASE | 77694163 | NO PURCHASE | 77869302 | NO LOSS |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77247912 | NO LOSS | 77447173 | NO PURCHASE | 77694164 | NO PURCHASE | 77869303 | NO LOSS |
| 77247913 | NO PURCHASE | 77447174 | NO PURCHASE | 77694165 | NO PURCHASE | 77869304 | NO LOSS |
| 77247914 | NO PURCHASE | 77447175 | NO PURCHASE | 77694166 | NO PURCHASE | 77869305 | NO LOSS |
| 77247915 | NO PURCHASE | 77447176 | NO PURCHASE | 77694167 | NO PURCHASE | 77869306 | NO LOSS |
| 77247916 | NO PURCHASE | 77447177 | NO PURCHASE | 77694168 | NO PURCHASE | 77869307 | NO LOSS |
| 77247917 | NO PURCHASE | 77447178 | NO PURCHASE | 77694169 | NO PURCHASE | 77869308 | NO LOSS |
| 77247918 | NO PURCHASE | 77447179 | NO PURCHASE | 77694170 | NO PURCHASE | 77869309 | NO LOSS |
| 77247919 | NO PURCHASE | 77447180 | NO PURCHASE | 77694171 | NO PURCHASE | 77869310 | NO LOSS |
| 77247920 | NO PURCHASE | 77447181 | NO PURCHASE | 77694172 | NO PURCHASE | 77869311 | NO LOSS |
| 77247921 | NO PURCHASE | 77447182 | NO PURCHASE | 77694173 | NO LOSS | 77869312 | NO LOSS |
| 77247922 | NO PURCHASE | 77447183 | NO PURCHASE | 77694174 | NO LOSS | 77869313 | NO LOSS |
| 77247923 | NO PURCHASE | 77447184 | NO PURCHASE | 77694175 | NO PURCHASE | 77869314 | NO LOSS |
| 77247924 | NO PURCHASE | 77447185 | NO PURCHASE | 77694176 | NO PURCHASE | 77869315 | NO LOSS |
| 77247925 | NO PURCHASE | 77447186 | NO PURCHASE | 77694177 | NO PURCHASE | 77869316 | NO LOSS |
| 77247926 | NO PURCHASE | 77447187 | NO PURCHASE | 77694178 | NO LOSS | 77869317 | NO LOSS |
| 77247927 | NO PURCHASE | 77447188 | NO PURCHASE | 77694179 | NO PURCHASE | 77869318 | NO LOSS |
| 77247928 | NO PURCHASE | 77447189 | NO PURCHASE | 77694180 | NO PURCHASE | 77869319 | NO LOSS |
| 77247929 | NO PURCHASE | 77447190 | NO PURCHASE | 77694181 | NO PURCHASE | 77869320 | NO LOSS |
| 77247930 | NO PURCHASE | 77447191 | NO PURCHASE | 77694182 | NO LOSS | 77869321 | NO LOSS |
| 77247931 | NO PURCHASE | 77447192 | NO PURCHASE | 77694383 | NO LOSS | 77869322 | NO LOSS |
| 77247932 | NO PURCHASE | 77447193 | NO PURCHASE | 77694384 | NO PURCHASE | 77869323 | NO LOSS |
| 77247933 | NO PURCHASE | 77447194 | NO PURCHASE | 77694388 | NO PURCHASE | 77869324 | NO LOSS |
| 77247934 | NO PURCHASE | 77447195 | NO PURCHASE | 77694390 | NO PURCHASE | 77869325 | NO LOSS |
| 77247935 | NO PURCHASE | 77447196 | NO PURCHASE | 77694391 | NO PURCHASE | 77869326 | NO LOSS |
| 77247936 | NO PURCHASE | 77447197 | NO PURCHASE | 77694392 | NO PURCHASE | 77869327 | NO LOSS |
| 77247937 | NO PURCHASE | 77447198 | NO PURCHASE | 77694393 | NO PURCHASE | 77869328 | NO LOSS |
| 77247938 | NO PURCHASE | 77447199 | NO PURCHASE | 77694394 | NO PURCHASE | 77869329 | NO LOSS |
| 77247939 | NO PURCHASE | 77447200 | NO PURCHASE | 77694395 | NO PURCHASE | 77869330 | NO LOSS |
| 77247940 | NO PURCHASE | 77447201 | NO PURCHASE | 77694396 | NO PURCHASE | 77869331 | NO LOSS |
| 77247941 | NO PURCHASE | 77447202 | NO PURCHASE | 77694397 | NO PURCHASE | 77869332 | NO LOSS |
| 77247942 | NO PURCHASE | 77447203 | NO PURCHASE | 77694398 | NO LOSS | 77869333 | NO LOSS |
| 77247943 | NO PURCHASE | 77447204 | NO PURCHASE | 77694399 | NO PURCHASE | 77869334 | NO LOSS |
| 77247944 | NO PURCHASE | 77447205 | NO PURCHASE | 77694400 | NO PURCHASE | 77869335 | NO LOSS |
| 77247945 | NO PURCHASE | 77447206 | NO PURCHASE | 77694402 | NO PURCHASE | 77869336 | NO LOSS |
| 77247946 | NO PURCHASE | 77447207 | NO PURCHASE | 77694403 | NO PURCHASE | 77869337 | NO LOSS |
| 77247947 | NO PURCHASE | 77447208 | NO PURCHASE | 77694404 | NO PURCHASE | 77869338 | NO LOSS |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77247948 | NO PURCHASE | 77447209 | NO PURCHASE | 77694405 | NO PURCHASE | 77869339 | NO LOSS |
| 77247949 | NO PURCHASE | 77447210 | NO PURCHASE | 77694406 | NO PURCHASE | 77869340 | NO LOSS |
| 77247950 | NO PURCHASE | 77447211 | NO PURCHASE | 77694407 | NO PURCHASE | 77869341 | NO LOSS |
| 77247951 | NO PURCHASE | 77447212 | NO PURCHASE | 77694408 | NO PURCHASE | 77869342 | NO LOSS |
| 77247952 | NO PURCHASE | 77447213 | NO PURCHASE | 77694409 | NO PURCHASE | 77869343 | NO LOSS |
| 77247953 | NO PURCHASE | 77447214 | NO PURCHASE | 77694410 | NO PURCHASE | 77869344 | NO LOSS |
| 77247954 | NO PURCHASE | 77447215 | NO PURCHASE | 77694411 | NO PURCHASE | 77869345 | NO LOSS |
| 77247955 | NO PURCHASE | 77447216 | NO PURCHASE | 77694412 | NO PURCHASE | 77869346 | NO LOSS |
| 77247956 | NO PURCHASE | 77447217 | NO PURCHASE | 77694413 | NO PURCHASE | 77869347 | NO LOSS |
| 77247957 | NO PURCHASE | 77447218 | NO PURCHASE | 77694414 | NO PURCHASE | 77869348 | NO LOSS |
| 77247958 | NO PURCHASE | 77447219 | NO PURCHASE | 77694415 | NO PURCHASE | 77869349 | NO LOSS |
| 77247960 | NO PURCHASE | 77447220 | NO PURCHASE | 77694416 | NO PURCHASE | 77869350 | NO LOSS |
| 77247961 | NO PURCHASE | 77447221 | NO PURCHASE | 77694417 | NO PURCHASE | 77869351 | NO LOSS |
| 77247962 | NO PURCHASE | 77447222 | NO PURCHASE | 77694419 | NO PURCHASE | 77869352 | NO LOSS |
| 77247963 | NO LOSS | 77447223 | NO PURCHASE | 77694420 | NO PURCHASE | 77869353 | NO LOSS |
| 77247964 | NO LOSS | 77447224 | NO PURCHASE | 77694421 | NO PURCHASE | 77869354 | NO LOSS |
| 77247965 | NO LOSS | 77447225 | NO PURCHASE | 77694422 | NO LOSS | 77869355 | NO LOSS |
| 77247966 | NO LOSS | 77447226 | NO PURCHASE | 77694423 | NO LOSS | 77869356 | NO LOSS |
| 77247967 | NO PURCHASE | 77447227 | NO PURCHASE | 77694424 | NO LOSS | 77869357 | NO LOSS |
| 77247968 | NO PURCHASE | 77447228 | NO PURCHASE | 77694425 | NO PURCHASE | 77869358 | NO LOSS |
| 77247969 | NO PURCHASE | 77447229 | NO PURCHASE | 77694426 | NO LOSS | 77869359 | NO LOSS |
| 77247970 | NO PURCHASE | 77447230 | NO PURCHASE | 77694427 | NO PURCHASE | 77869360 | NO LOSS |
| 77247972 | NO PURCHASE | 77447231 | NO PURCHASE | 77694428 | NO PURCHASE | 77869361 | NO LOSS |
| 77247973 | NO PURCHASE | 77447232 | NO PURCHASE | 77694429 | NO PURCHASE | 77869362 | NO LOSS |
| 77247974 | NO PURCHASE | 77447233 | NO PURCHASE | 77694430 | NO PURCHASE | 77869363 | NO LOSS |
| 77247975 | NO PURCHASE | 77447234 | NO PURCHASE | 77694431 | NO LOSS | 77869364 | NO LOSS |
| 77247976 | NO PURCHASE | 77447235 | NO PURCHASE | 77694432 | NO LOSS | 77869365 | NO LOSS |
| 77247977 | NO PURCHASE | 77447236 | NO PURCHASE | 77694433 | NO PURCHASE | 77869366 | NO LOSS |
| 77247978 | NO PURCHASE | 77447237 | NO PURCHASE | 77694434 | NO PURCHASE | 77869367 | NO LOSS |
| 77247979 | NO PURCHASE | 77447238 | NO PURCHASE | 77694435 | NO PURCHASE | 77869368 | NO LOSS |
| 77247980 | NO PURCHASE | 77447239 | NO PURCHASE | 77694436 | NO PURCHASE | 77869369 | NO LOSS |
| 77247983 | NO LOSS | 77447240 | NO PURCHASE | 77694437 | NO PURCHASE | 77869370 | NO LOSS |
| 77247984 | NO PURCHASE | 77447241 | NO PURCHASE | 77694438 | NO PURCHASE | 77869371 | NO LOSS |
| 77247985 | NO LOSS | 77447242 | NO PURCHASE | 77694439 | NO PURCHASE | 77869372 | NO LOSS |
| 77247986 | NO LOSS | 77447243 | NO PURCHASE | 77694440 | NO PURCHASE | 77869373 | NO LOSS |
| 77247987 | NO LOSS | 77447244 | NO PURCHASE | 77694441 | NO PURCHASE | 77869374 | NO LOSS |

**EXHIBIT F - Rejected Claims**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77247988 | NO PURCHASE | 77447245 | NO PURCHASE | 77694442 | NO PURCHASE | 77869375 | NO LOSS |
| 77247989 | NO LOSS | 77447246 | NO PURCHASE | 77694443 | NO PURCHASE | 77869376 | NO LOSS |
| 77247990 | NO PURCHASE | 77447247 | NO PURCHASE | 77694444 | NO PURCHASE | 77869377 | NO LOSS |
| 77247991 | NO LOSS | 77447248 | NO PURCHASE | 77694445 | NO PURCHASE | 77869378 | NO LOSS |
| 77247992 | NO LOSS | 77447249 | NO PURCHASE | 77694446 | NO PURCHASE | 77869379 | NO LOSS |
| 77247993 | NO LOSS | 77447250 | NO PURCHASE | 77694447 | NO PURCHASE | 77869380 | NO LOSS |
| 77247994 | NO PURCHASE | 77447251 | NO PURCHASE | 77694448 | NO PURCHASE | 77869381 | NO LOSS |
| 77247995 | NO PURCHASE | 77447252 | NO PURCHASE | 77694455 | NO PURCHASE | 77869382 | NO LOSS |
| 77247996 | NO PURCHASE | 77447253 | NO PURCHASE | 77694456 | NO PURCHASE | 77869383 | NO LOSS |
| 77247997 | NO PURCHASE | 77447254 | NO PURCHASE | 77694458 | NO LOSS | 77869384 | NO LOSS |
| 77247998 | NO PURCHASE | 77447255 | NO PURCHASE | 77694459 | NO LOSS | 77869385 | NO LOSS |
| 77247999 | NO PURCHASE | 77447256 | NO PURCHASE | 77694460 | NO PURCHASE | 77869386 | NO LOSS |
| 77248000 | NO PURCHASE | 77447257 | NO PURCHASE | 77694462 | NO PURCHASE | 77869387 | NO LOSS |
| 77248001 | NO PURCHASE | 77447258 | NO PURCHASE | 77694463 | NO PURCHASE | 77869388 | NO LOSS |
| 77248002 | NO PURCHASE | 77447259 | NO PURCHASE | 77694464 | NO PURCHASE | 77869389 | NO LOSS |
| 77248003 | NO PURCHASE | 77447260 | NO PURCHASE | 77694465 | NO PURCHASE | 77869390 | NO LOSS |
| 77248004 | NO PURCHASE | 77447261 | NO PURCHASE | 77694466 | NO PURCHASE | 77869391 | NO LOSS |
| 77248005 | NO LOSS | 77447262 | NO PURCHASE | 77694470 | NO LOSS | 77869392 | NO LOSS |
| 77248006 | NO LOSS | 77447263 | NO PURCHASE | 77694471 | NO LOSS | 77869393 | NO LOSS |
| 77248007 | NO LOSS | 77447264 | NO PURCHASE | 77694472 | NO LOSS | 77869394 | NO LOSS |
| 77248008 | NO PURCHASE | 77447265 | NO PURCHASE | 77694473 | NO LOSS | 77869396 | NO LOSS |
| 77248009 | NO PURCHASE | 77447266 | NO PURCHASE | 77694474 | NO LOSS | 77869397 | NO LOSS |
| 77248010 | NO LOSS | 77447267 | NO PURCHASE | 77694475 | NO LOSS | 77869398 | NO LOSS |
| 77248011 | NO LOSS | 77447268 | NO PURCHASE | 77694477 | NO LOSS | 77869399 | NO LOSS |
| 77248012 | NO PURCHASE | 77447269 | NO PURCHASE | 77694478 | NO PURCHASE | 77869400 | NO LOSS |
| 77248013 | NO PURCHASE | 77447270 | NO PURCHASE | 77694480 | NO PURCHASE | 77869401 | NO LOSS |
| 77248014 | NO PURCHASE | 77447271 | NO PURCHASE | 77694481 | NO PURCHASE | 77869402 | NO LOSS |
| 77248015 | NO PURCHASE | 77447272 | NO PURCHASE | 77694482 | NO PURCHASE | 77869403 | NO LOSS |
| 77248016 | NO PURCHASE | 77447273 | NO PURCHASE | 77694483 | NO PURCHASE | 77869404 | NO LOSS |
| 77248017 | NO PURCHASE | 77447274 | NO PURCHASE | 77694484 | NO PURCHASE | 77869405 | NO LOSS |
| 77248018 | NO LOSS | 77447275 | NO PURCHASE | 77694485 | NO LOSS | 77869406 | NO LOSS |
| 77248019 | NO PURCHASE | 77447276 | NO PURCHASE | 77694486 | NO PURCHASE | 77869407 | NO LOSS |
| 77248020 | NO PURCHASE | 77447277 | NO PURCHASE | 77694487 | NO PURCHASE | 77869408 | NO LOSS |
| 77248021 | NO LOSS | 77447278 | NO PURCHASE | 77694488 | NO LOSS | 77869409 | NO LOSS |
| 77256814 | NO PURCHASE | 77447279 | NO PURCHASE | 77694489 | NO LOSS | 77869410 | NO LOSS |
| 77256815 | NO PURCHASE | 77447280 | NO PURCHASE | 77694490 | NO PURCHASE | 77869411 | NO LOSS |

**EXHIBIT F - Rejected Claim**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77256816 | NO PURCHASE | 77447281 | NO PURCHASE | 77694491 | NO PURCHASE | 77869412 | NO LOSS |
| 77256817 | NO PURCHASE | 77447282 | NO PURCHASE | 77694492 | NO PURCHASE | 77869413 | NO LOSS |
| 77256818 | NO PURCHASE | 77447283 | NO PURCHASE | 77694493 | NO PURCHASE | 77869414 | NO LOSS |
| 77256819 | NO LOSS | 77447284 | NO PURCHASE | 77694494 | NO PURCHASE | 77869415 | NO LOSS |
| 77256820 | NO PURCHASE | 77447285 | NO PURCHASE | 77694495 | NO PURCHASE | 77869416 | NO LOSS |
| 77256821 | NO PURCHASE | 77447286 | NO PURCHASE | 77694496 | NO PURCHASE | 77869417 | NO LOSS |
| 77256822 | NO PURCHASE | 77447287 | NO PURCHASE | 77694497 | NO PURCHASE | 77869418 | NO LOSS |
| 77256823 | NO LOSS | 77447288 | NO PURCHASE | 77694498 | NO PURCHASE | 77869419 | NO LOSS |
| 77256824 | NO PURCHASE | 77447289 | NO PURCHASE | 77694499 | NO PURCHASE | 77869420 | NO LOSS |
| 77256825 | NO PURCHASE | 77447290 | NO PURCHASE | 77694500 | NO PURCHASE | 77869421 | NO LOSS |
| 77256826 | NO PURCHASE | 77447291 | NO PURCHASE | 77694501 | NO PURCHASE | 77869422 | NO LOSS |
| 77256827 | NO PURCHASE | 77447292 | NO PURCHASE | 77694502 | NO PURCHASE | 77869423 | NO LOSS |
| 77256828 | NO PURCHASE | 77447293 | NO PURCHASE | 77694503 | NO PURCHASE | 77869424 | NO LOSS |
| 77256830 | NO LOSS | 77447294 | NO PURCHASE | 77694505 | NO PURCHASE | 77869425 | NO LOSS |
| 77256831 | NO PURCHASE | 77447295 | NO PURCHASE | 77694507 | NO PURCHASE | 77869426 | NO LOSS |
| 77256832 | NO PURCHASE | 77447296 | NO PURCHASE | 77694508 | NO LOSS | 77869427 | NO LOSS |
| 77256833 | NO PURCHASE | 77447297 | NO PURCHASE | 77694509 | NO PURCHASE | 77869428 | NO LOSS |
| 77256834 | NO PURCHASE | 77447298 | NO PURCHASE | 77694510 | NO LOSS | 77869429 | NO LOSS |
| 77256835 | NO PURCHASE | 77447299 | NO PURCHASE | 77694512 | NO PURCHASE | 77869430 | NO LOSS |
| 77256837 | NO PURCHASE | 77447300 | NO PURCHASE | 77694513 | NO PURCHASE | 77869431 | NO LOSS |
| 77256838 | NO PURCHASE | 77447301 | NO PURCHASE | 77694514 | NO PURCHASE | 77869432 | NO LOSS |
| 77256840 | NO PURCHASE | 77447302 | NO PURCHASE | 77694515 | NO LOSS | 77869433 | NO LOSS |
| 77256841 | NO PURCHASE | 77447303 | NO PURCHASE | 77694516 | NO PURCHASE | 77869434 | NO LOSS |
| 77256842 | NO PURCHASE | 77447304 | NO PURCHASE | 77694517 | NO PURCHASE | 77869435 | NO LOSS |
| 77256843 | NO PURCHASE | 77447305 | NO PURCHASE | 77694519 | NO PURCHASE | 77869436 | NO LOSS |
| 77256844 | NO PURCHASE | 77447306 | NO PURCHASE | 77694520 | NO LOSS | 77869437 | NO LOSS |
| 77256846 | NO PURCHASE | 77447307 | NO PURCHASE | 77694526 | NO PURCHASE | 77869438 | NO LOSS |
| 77256847 | NO PURCHASE | 77447308 | NO PURCHASE | 77694528 | NO PURCHASE | 77869439 | NO LOSS |
| 77256848 | NO LOSS | 77447309 | NO PURCHASE | 77694530 | NO PURCHASE | 77869440 | NO LOSS |
| 77256849 | NO LOSS | 77447310 | NO PURCHASE | 77694532 | NO PURCHASE | 77869441 | NO LOSS |
| 77256850 | NO PURCHASE | 77447311 | NO PURCHASE | 77694533 | NO LOSS | 77869442 | NO LOSS |
| 77256851 | NO PURCHASE | 77447312 | NO PURCHASE | 77694534 | NO PURCHASE | 77869443 | NO LOSS |
| 77256852 | NO PURCHASE | 77447313 | NO PURCHASE | 77694535 | NO PURCHASE | 77869444 | NO LOSS |
| 77256853 | NO PURCHASE | 77447314 | NO PURCHASE | 77694536 | NO PURCHASE | 77869445 | NO LOSS |
| 77256854 | NO PURCHASE | 77447315 | NO PURCHASE | 77694537 | NO PURCHASE | 77869446 | NO LOSS |
| 77256855 | NO PURCHASE | 77447316 | NO PURCHASE | 77694538 | NO PURCHASE | 77869447 | NO LOSS |

EXHIBIT F - Rejected Claims

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77256856 | NO PURCHASE | 77447317 | NO PURCHASE | 77694539 | NO PURCHASE | 77869448 | NO LOSS |
| 77256857 | NO PURCHASE | 77447318 | NO PURCHASE | 77694540 | NO LOSS | 77869449 | NO LOSS |
| 77256858 | NO PURCHASE | 77447319 | NO PURCHASE | 77694541 | NO LOSS | 77869450 | NO LOSS |
| 77256859 | NO PURCHASE | 77447320 | NO PURCHASE | 77694542 | NO PURCHASE | 77869451 | NO LOSS |
| 77256861 | NO PURCHASE | 77447321 | NO PURCHASE | 77694544 | NO LOSS | 77869452 | NO LOSS |
| 77256862 | NO PURCHASE | 77447322 | NO PURCHASE | 77694545 | NO PURCHASE | 77869453 | NO LOSS |
| 77256863 | NO PURCHASE | 77447323 | NO PURCHASE | 77694546 | NO LOSS | 77869454 | NO LOSS |
| 77256864 | NO PURCHASE | 77447324 | NO PURCHASE | 77694547 | NO PURCHASE | 77869455 | NO LOSS |
| 77256865 | NO PURCHASE | 77447325 | NO PURCHASE | 77694548 | NO LOSS | 77869456 | NO LOSS |
| 77256866 | NO PURCHASE | 77447326 | NO PURCHASE | 77694550 | NO PURCHASE | 77869457 | NO LOSS |
| 77256867 | NO PURCHASE | 77447327 | NO PURCHASE | 77694552 | NO PURCHASE | 77869458 | NO LOSS |
| 77256868 | NO PURCHASE | 77447328 | NO PURCHASE | 77694553 | NO PURCHASE | 77869459 | NO LOSS |
| 77256869 | NO LOSS | 77447329 | NO PURCHASE | 77694554 | NO PURCHASE | 77869460 | NO LOSS |
| 77256871 | NO PURCHASE | 77447330 | NO PURCHASE | 77694555 | NO PURCHASE | 77869461 | NO LOSS |
| 77256872 | NO PURCHASE | 77447331 | NO PURCHASE | 77694556 | NO PURCHASE | 77869462 | NO LOSS |
| 77256874 | NO PURCHASE | 77447332 | NO PURCHASE | 77694557 | NO LOSS | 77869463 | NO LOSS |
| 77256875 | NO PURCHASE | 77447333 | NO PURCHASE | 77694558 | NO PURCHASE | 77869464 | NO LOSS |
| 77256876 | NO PURCHASE | 77447334 | NO PURCHASE | 77694559 | NO PURCHASE | 77869465 | NO LOSS |
| 77256877 | NO PURCHASE | 77447335 | NO PURCHASE | 77694560 | NO PURCHASE | 77869466 | NO LOSS |
| 77256878 | NO PURCHASE | 77447336 | NO PURCHASE | 77694561 | NO PURCHASE | 77869467 | NO LOSS |
| 77256879 | NO PURCHASE | 77447337 | NO PURCHASE | 77694562 | NO LOSS | 77869468 | NO LOSS |
| 77256880 | NO PURCHASE | 77447338 | NO PURCHASE | 77694563 | NO LOSS | 77869469 | NO LOSS |
| 77256881 | WITHDRAWN CLAIM | 77447339 | NO PURCHASE | 77694564 | NO LOSS | 77869470 | NO LOSS |
| 77256882 | NO LOSS | 77447340 | NO PURCHASE | 77694565 | NO LOSS | 77869471 | NO LOSS |
| 77256883 | NO PURCHASE | 77447341 | NO PURCHASE | 77694566 | NO PURCHASE | 77869472 | NO LOSS |
| 77256884 | NO PURCHASE | 77447342 | NO PURCHASE | 77694567 | NO PURCHASE | 77869473 | NO LOSS |
| 77256885 | NO PURCHASE | 77447343 | NO PURCHASE | 77694568 | NO PURCHASE | 77869474 | NO LOSS |
| 77256886 | NO PURCHASE | 77447344 | NO PURCHASE | 77694569 | NO PURCHASE | 77869475 | NO LOSS |
| 77256888 | NO PURCHASE | 77447345 | NO PURCHASE | 77694571 | NO PURCHASE | 77869476 | NO LOSS |
| 77256890 | NO PURCHASE | 77447346 | NO PURCHASE | 77694572 | NO PURCHASE | 77869477 | NO LOSS |
| 77256891 | NO PURCHASE | 77447347 | NO PURCHASE | 77694574 | NO PURCHASE | 77869478 | NO LOSS |
| 77256892 | NO PURCHASE | 77447348 | NO PURCHASE | 77694575 | NO PURCHASE | 77869479 | NO LOSS |
| 77256893 | NO PURCHASE | 77447349 | NO PURCHASE | 77694576 | NO PURCHASE | 77869480 | NO LOSS |
| 77256894 | NO LOSS | 77447350 | NO PURCHASE | 77694577 | NO PURCHASE | 77869481 | NO LOSS |
| 77256895 | NO PURCHASE | 77447351 | NO PURCHASE | 77694578 | NO PURCHASE | 77869482 | NO LOSS |
| 77256896 | NO PURCHASE | 77447352 | NO PURCHASE | 77694579 | NO PURCHASE | 77869483 | NO LOSS |

**EXHIBIT F - Rejected Claims**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77256897 | NO PURCHASE | 77447353 | NO PURCHASE | 77694580 | NO PURCHASE | 77869484 | NO LOSS |
| 77256898 | NO PURCHASE | 77447354 | NO PURCHASE | 77694581 | NO PURCHASE | 77869485 | NO LOSS |
| 77256899 | NO PURCHASE | 77447355 | NO PURCHASE | 77694582 | NO PURCHASE | 77869486 | NO LOSS |
| 77256901 | NO PURCHASE | 77447356 | NO PURCHASE | 77694583 | NO PURCHASE | 77869487 | NO LOSS |
| 77256902 | NO PURCHASE | 77447357 | NO PURCHASE | 77694584 | NO PURCHASE | 77869488 | NO LOSS |
| 77256903 | NO PURCHASE | 77447358 | NO PURCHASE | 77694585 | NO PURCHASE | 77869489 | NO LOSS |
| 77256904 | NO PURCHASE | 77447359 | NO PURCHASE | 77694586 | NO PURCHASE | 77869490 | NO LOSS |
| 77256905 | NO PURCHASE | 77447360 | NO PURCHASE | 77694587 | NO PURCHASE | 77869492 | NO LOSS |
| 77256906 | NO PURCHASE | 77447361 | NO PURCHASE | 77694588 | NO PURCHASE | 77869493 | NO LOSS |
| 77256907 | NO PURCHASE | 77447362 | NO PURCHASE | 77694589 | NO PURCHASE | 77869494 | NO LOSS |
| 77256908 | NO PURCHASE | 77447363 | NO PURCHASE | 77694590 | NO PURCHASE | 77869495 | NO LOSS |
| 77256909 | NO LOSS | 77447364 | NO PURCHASE | 77694591 | NO PURCHASE | 77869496 | NO LOSS |
| 77256910 | NO PURCHASE | 77447365 | NO PURCHASE | 77729167 | NO PURCHASE | 77869497 | NO LOSS |
| 77256911 | NO PURCHASE | 77447366 | NO PURCHASE | 77729168 | NO PURCHASE | 77869498 | NO LOSS |
| 77256912 | NO PURCHASE | 77447367 | NO PURCHASE | 77729169 | NO PURCHASE | 77869499 | NO LOSS |
| 77256913 | NO PURCHASE | 77447368 | NO PURCHASE | 77729170 | NO PURCHASE | 77869500 | NO LOSS |
| 77256915 | NO PURCHASE | 77447369 | NO PURCHASE | 77729171 | NO PURCHASE | 77869501 | NO LOSS |
| 77256916 | NO PURCHASE | 77447370 | NO PURCHASE | 77729172 | NO PURCHASE | 77869502 | NO LOSS |
| 77256918 | NO PURCHASE | 77447371 | NO PURCHASE | 77729173 | NO PURCHASE | 77869503 | NO LOSS |
| 77256919 | NO PURCHASE | 77447372 | NO PURCHASE | 77729174 | NO PURCHASE | 77869504 | NO LOSS |
| 77256920 | NO PURCHASE | 77447373 | NO PURCHASE | 77729175 | NO PURCHASE | 77869505 | NO LOSS |
| 77256921 | NO PURCHASE | 77447374 | NO PURCHASE | 77729176 | NO PURCHASE | 77869506 | NO LOSS |
| 77256922 | NO PURCHASE | 77447375 | NO PURCHASE | 77729177 | NO PURCHASE | 77869507 | NO LOSS |
| 77256923 | NO PURCHASE | 77447376 | NO PURCHASE | 77729178 | NO PURCHASE | 77869508 | NO LOSS |
| 77256924 | NO PURCHASE | 77447377 | NO PURCHASE | 77729179 | NO PURCHASE | 77869509 | NO LOSS |
| 77256925 | NO PURCHASE | 77447378 | NO PURCHASE | 77729180 | NO PURCHASE | 77869510 | NO LOSS |
| 77256926 | NO PURCHASE | 77447379 | NO PURCHASE | 77729181 | NO PURCHASE | 77869511 | NO LOSS |
| 77256927 | NO PURCHASE | 77447380 | NO PURCHASE | 77729182 | NO PURCHASE | 77869512 | NO LOSS |
| 77256928 | NO PURCHASE | 77447381 | NO PURCHASE | 77729183 | NO PURCHASE | 77869513 | NO LOSS |
| 77256929 | NO PURCHASE | 77447382 | NO PURCHASE | 77729184 | NO PURCHASE | 77869514 | NO LOSS |
| 77256930 | NO LOSS | 77447383 | NO PURCHASE | 77729185 | NO PURCHASE | 77869515 | NO LOSS |
| 77256931 | REPLACED CLAIM | 77447384 | NO PURCHASE | 77729186 | NO PURCHASE | 77869516 | NO LOSS |
| 77256932 | NO PURCHASE | 77447385 | NO PURCHASE | 77729187 | NO PURCHASE | 77869517 | NO LOSS |
| 77256933 | NO PURCHASE | 77447386 | NO PURCHASE | 77729188 | NO PURCHASE | 77869518 | NO LOSS |
| 77256934 | NO PURCHASE | 77447387 | NO PURCHASE | 77729189 | NO PURCHASE | 77869519 | NO LOSS |
| 77256935 | NO LOSS | 77447388 | NO PURCHASE | 77729190 | NO PURCHASE | 77869520 | NO LOSS |

**EXHIBIT F - Rejected Claims**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77256936 | NO PURCHASE | 77447389 | NO PURCHASE | 77729191 | NO PURCHASE | 77869521 | NO LOSS |
| 77256938 | NO PURCHASE | 77447390 | NO PURCHASE | 77729192 | NO PURCHASE | 77869522 | NO LOSS |
| 77256939 | NO PURCHASE | 77447391 | NO PURCHASE | 77729193 | NO PURCHASE | 77869523 | NO LOSS |
| 77256940 | NO PURCHASE | 77447392 | NO PURCHASE | 77729194 | NO PURCHASE | 77869524 | NO LOSS |
| 77256941 | NO PURCHASE | 77447393 | NO PURCHASE | 77729195 | NO PURCHASE | 77869525 | NO LOSS |
| 77256942 | NO PURCHASE | 77447394 | NO PURCHASE | 77729196 | NO PURCHASE | 77869526 | NO LOSS |
| 77256943 | NO PURCHASE | 77447395 | NO PURCHASE | 77729197 | NO PURCHASE | 77869527 | NO LOSS |
| 77256944 | NO PURCHASE | 77447396 | NO PURCHASE | 77729198 | NO PURCHASE | 77869528 | NO LOSS |
| 77256945 | NO PURCHASE | 77447397 | NO PURCHASE | 77729199 | NO PURCHASE | 77869529 | NO LOSS |
| 77256946 | NO PURCHASE | 77447398 | NO PURCHASE | 77729200 | NO PURCHASE | 77869530 | NO LOSS |
| 77256947 | NO LOSS | 77447399 | NO PURCHASE | 77729201 | NO PURCHASE | 77869531 | NO LOSS |
| 77256949 | NO PURCHASE | 77447400 | NO PURCHASE | 77729202 | NO PURCHASE | 77869532 | NO LOSS |
| 77256950 | NO PURCHASE | 77447401 | NO PURCHASE | 77847854 | REPLACED CLAIM | 77869533 | NO LOSS |
| 77256951 | NO PURCHASE | 77447402 | NO PURCHASE | 77847855 | REPLACED CLAIM | 77869534 | NO LOSS |
| 77256952 | NO PURCHASE | 77447403 | NO PURCHASE | 77847856 | REPLACED CLAIM | 77869535 | NO LOSS |
| 77256953 | NO PURCHASE | 77447404 | NO PURCHASE | 77847857 | REPLACED CLAIM | 77869536 | NO LOSS |
| 77256954 | NO PURCHASE | 77447405 | NO PURCHASE | 77847858 | REPLACED CLAIM | 77869537 | NO LOSS |
| 77256955 | NO PURCHASE | 77447406 | NO PURCHASE | 77847859 | REPLACED CLAIM | 77869538 | NO LOSS |
| 77256956 | NO PURCHASE | 77447407 | NO PURCHASE | 77847860 | REPLACED CLAIM | 77869539 | NO LOSS |
| 77256957 | NO PURCHASE | 77447408 | NO PURCHASE | 77847861 | REPLACED CLAIM | 77869540 | NO LOSS |
| 77256958 | NO PURCHASE | 77447409 | NO PURCHASE | 77847862 | REPLACED CLAIM | 77869541 | NO LOSS |
| 77256959 | NO PURCHASE | 77447410 | NO PURCHASE | 77847863 | REPLACED CLAIM | 77869542 | NO LOSS |
| 77256960 | NO PURCHASE | 77447411 | NO PURCHASE | 77847864 | REPLACED CLAIM | 77869543 | NO LOSS |
| 77256961 | DUPLICATE CLAIM | 77447412 | NO PURCHASE | 77847865 | REPLACED CLAIM | 77869544 | NO LOSS |
| 77256962 | NO PURCHASE | 77447413 | NO PURCHASE | 77847866 | REPLACED CLAIM | 77869545 | NO LOSS |
| 77256963 | NO PURCHASE | 77447414 | NO PURCHASE | 77847867 | REPLACED CLAIM | 77869546 | NO LOSS |
| 77256964 | NO PURCHASE | 77447415 | NO PURCHASE | 77847868 | REPLACED CLAIM | 77869547 | NO LOSS |
| 77256965 | NO PURCHASE | 77447416 | NO PURCHASE | 77847869 | REPLACED CLAIM | 77869548 | NO LOSS |
| 77256966 | NO PURCHASE | 77447417 | NO PURCHASE | 77847870 | REPLACED CLAIM | 77869549 | NO LOSS |
| 77256967 | NO PURCHASE | 77447418 | NO PURCHASE | 77847871 | REPLACED CLAIM | 77869550 | NO LOSS |
| 77256968 | NO PURCHASE | 77447419 | NO PURCHASE | 77847872 | REPLACED CLAIM | 77869551 | NO LOSS |
| 77256969 | NO PURCHASE | 77447420 | NO PURCHASE | 77847873 | REPLACED CLAIM | 77869552 | NO LOSS |
| 77256970 | NO PURCHASE | 77447421 | NO PURCHASE | 77847874 | REPLACED CLAIM | 77869553 | NO LOSS |
| 77256971 | NO PURCHASE | 77447422 | NO PURCHASE | 77847875 | REPLACED CLAIM | 77869554 | NO LOSS |
| 77256972 | NO PURCHASE | 77447423 | NO PURCHASE | 77847876 | REPLACED CLAIM | 77869555 | NO LOSS |
| 77256973 | NO PURCHASE | 77447424 | NO PURCHASE | 77847877 | REPLACED CLAIM | 77869556 | NO LOSS |

**EXHIBIT F - Rejected Claims**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77256974 | NO PURCHASE | 77447425 | NO PURCHASE | 77847878 | REPLACED CLAIM | 77869557 | NO LOSS |
| 77256975 | NO PURCHASE | 77447426 | NO PURCHASE | 77847879 | REPLACED CLAIM | 77869558 | NO LOSS |
| 77256976 | NO PURCHASE | 77447427 | NO PURCHASE | 77847880 | REPLACED CLAIM | 77869559 | NO LOSS |
| 77256977 | NO PURCHASE | 77447428 | NO PURCHASE | 77847881 | REPLACED CLAIM | 77869560 | NO LOSS |
| 77256978 | NO PURCHASE | 77447429 | NO PURCHASE | 77847882 | REPLACED CLAIM | 77869561 | NO LOSS |
| 77256979 | NO PURCHASE | 77447430 | NO PURCHASE | 77847883 | REPLACED CLAIM | 77869562 | NO LOSS |
| 77256980 | NO PURCHASE | 77447431 | NO PURCHASE | 77847884 | REPLACED CLAIM | 77869563 | NO LOSS |
| 77256981 | NO PURCHASE | 77447432 | NO PURCHASE | 77847885 | REPLACED CLAIM | 77869565 | NO LOSS |
| 77256982 | NO PURCHASE | 77447433 | NO PURCHASE | 77847886 | REPLACED CLAIM | 77869566 | NO LOSS |
| 77256983 | NO PURCHASE | 77447434 | NO PURCHASE | 77847887 | REPLACED CLAIM | 77869567 | NO LOSS |
| 77256984 | NO PURCHASE | 77447435 | NO PURCHASE | 77847888 | REPLACED CLAIM | 77869568 | NO LOSS |
| 77256985 | NO PURCHASE | 77447436 | NO PURCHASE | 77847889 | REPLACED CLAIM | 77869569 | NO LOSS |
| 77256987 | NO PURCHASE | 77447437 | NO PURCHASE | 77847892 | NO PURCHASE | 77869570 | NO LOSS |
| 77256988 | NO PURCHASE | 77447438 | NO PURCHASE | 77868343 | NO LOSS | 77869572 | NO LOSS |
| 77256989 | NO PURCHASE | 77447439 | NO PURCHASE | 77868344 | NO LOSS | 77869573 | NO LOSS |
| 77256990 | NO PURCHASE | 77447440 | NO PURCHASE | 77868345 | NO LOSS | 77869574 | NO LOSS |
| 77256992 | NO PURCHASE | 77447441 | NO PURCHASE | 77868346 | NO LOSS | 77869575 | NO LOSS |
| 77256993 | NO PURCHASE | 77447442 | NO PURCHASE | 77868347 | NO LOSS | 77869576 | NO LOSS |
| 77256994 | NO PURCHASE | 77447443 | NO PURCHASE | 77868348 | NO LOSS | 77869577 | NO LOSS |
| 77256996 | NO PURCHASE | 77447444 | NO PURCHASE | 77868349 | NO LOSS | 77869579 | NO LOSS |
| 77256997 | NO PURCHASE | 77447445 | NO PURCHASE | 77868350 | NO LOSS | 77869580 | NO LOSS |
| 77256998 | NO PURCHASE | 77447446 | NO PURCHASE | 77868351 | NO LOSS | 77869581 | NO LOSS |
| 77256999 | NO PURCHASE | 77447447 | NO PURCHASE | 77868352 | NO LOSS | 77869582 | NO LOSS |
| 77257000 | NO PURCHASE | 77447448 | NO PURCHASE | 77868353 | NO LOSS | 77869583 | NO LOSS |
| 77257001 | NO PURCHASE | 77447449 | NO PURCHASE | 77868354 | NO LOSS | 77869584 | NO LOSS |
| 77257002 | NO PURCHASE | 77447450 | NO PURCHASE | 77868355 | NO LOSS | 77869585 | NO LOSS |
| 77257003 | NO PURCHASE | 77447451 | NO PURCHASE | 77868356 | NO LOSS | 77869586 | NO LOSS |
| 77257004 | NO PURCHASE | 77447452 | NO PURCHASE | 77868357 | NO LOSS | 77869587 | NO LOSS |
| 77257005 | NO PURCHASE | 77447453 | NO PURCHASE | 77868358 | NO LOSS | 77869588 | NO LOSS |
| 77257006 | NO PURCHASE | 77447454 | NO PURCHASE | 77868359 | NO LOSS | 77869589 | NO LOSS |
| 77257007 | NO PURCHASE | 77447455 | NO PURCHASE | 77868360 | NO LOSS | 77869590 | NO LOSS |
| 77257008 | NO PURCHASE | 77447456 | NO PURCHASE | 77868361 | NO LOSS | 77869591 | NO LOSS |
| 77257009 | NO PURCHASE | 77447457 | NO PURCHASE | 77868362 | NO LOSS | 77869592 | NO LOSS |
| 77257010 | NO PURCHASE | 77447458 | NO PURCHASE | 77868363 | NO LOSS | 77869593 | NO LOSS |
| 77257013 | NO PURCHASE | 77447459 | NO PURCHASE | 77868364 | NO LOSS | 77869594 | NO LOSS |
| 77257014 | NO PURCHASE | 77447460 | NO PURCHASE | 77868365 | NO LOSS | 77869595 | NO LOSS |

**EXHIBIT F - Rejected Claims**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77257015 | NO PURCHASE | 77447461 | NO PURCHASE | 77868366 | NO LOSS | 77869596 | NO LOSS |
| 77257016 | NO PURCHASE | 77447462 | NO PURCHASE | 77868367 | NO LOSS | 77869597 | NO LOSS |
| 77257017 | NO PURCHASE | 77447463 | NO PURCHASE | 77868368 | NO LOSS | 77869598 | NO LOSS |
| 77257018 | NO PURCHASE | 77447464 | NO PURCHASE | 77868369 | NO LOSS | 77869599 | NO LOSS |
| 77257019 | NO PURCHASE | 77447465 | NO PURCHASE | 77868370 | NO LOSS | 77869600 | NO LOSS |
| 77257020 | NO PURCHASE | 77447466 | NO PURCHASE | 77868372 | NO LOSS | 77869601 | NO LOSS |
| 77257021 | NO PURCHASE | 77447467 | NO PURCHASE | 77868373 | NO LOSS | 77869602 | NO LOSS |
| 77257024 | NO PURCHASE | 77447468 | NO PURCHASE | 77868374 | NO LOSS | 77869603 | NO LOSS |
| 77257025 | NO PURCHASE | 77447469 | NO PURCHASE | 77868375 | NO LOSS | 77869604 | NO LOSS |
| 77257026 | NO PURCHASE | 77447470 | NO PURCHASE | 77868376 | NO LOSS | 77869605 | NO LOSS |
| 77257027 | NO PURCHASE | 77447471 | NO PURCHASE | 77868377 | NO LOSS | 77869606 | NO LOSS |
| 77257028 | NO PURCHASE | 77447472 | NO PURCHASE | 77868378 | NO LOSS | 77869607 | NO LOSS |
| 77257029 | NO PURCHASE | 77447473 | NO PURCHASE | 77868379 | NO LOSS | 77869608 | NO LOSS |
| 77257031 | NO PURCHASE | 77447474 | NO PURCHASE | 77868380 | NO LOSS | 77869609 | NO LOSS |
| 77257033 | NO PURCHASE | 77447475 | NO PURCHASE | 77868381 | NO LOSS | 77869610 | NO LOSS |
| 77257034 | NO PURCHASE | 77447476 | NO PURCHASE | 77868382 | NO LOSS | 77869611 | NO LOSS |
| 77257035 | NO PURCHASE | 77447477 | NO PURCHASE | 77868383 | NO LOSS | 77869612 | NO LOSS |
| 77257036 | NO PURCHASE | 77447478 | NO PURCHASE | 77868384 | NO LOSS | 77869613 | NO LOSS |
| 77257037 | NO PURCHASE | 77447479 | NO PURCHASE | 77868385 | NO LOSS | 77869614 | NO LOSS |
| 77257038 | NO PURCHASE | 77447480 | NO PURCHASE | 77868386 | NO LOSS | 77869615 | NO LOSS |
| 77257040 | NO PURCHASE | 77447481 | NO PURCHASE | 77868387 | NO LOSS | 77869616 | NO LOSS |
| 77257041 | NO PURCHASE | 77447482 | NO PURCHASE | 77868388 | NO LOSS | 77869617 | NO LOSS |
| 77257043 | NO PURCHASE | 77447483 | NO PURCHASE | 77868389 | NO LOSS | 77869618 | NO LOSS |
| 77257044 | NO PURCHASE | 77447484 | NO PURCHASE | 77868390 | NO LOSS | 77869619 | NO LOSS |
| 77257045 | NO PURCHASE | 77447485 | NO PURCHASE | 77868391 | NO LOSS | 77869620 | NO LOSS |
| 77257046 | NO PURCHASE | 77447486 | NO PURCHASE | 77868392 | NO LOSS | 77869621 | NO LOSS |
| 77257047 | NO PURCHASE | 77447487 | NO PURCHASE | 77868393 | NO LOSS | 77869622 | NO LOSS |
| 77257048 | NO PURCHASE | 77447488 | NO PURCHASE | 77868394 | NO LOSS | 77869623 | NO LOSS |
| 77257049 | NO PURCHASE | 77447489 | NO PURCHASE | 77868395 | NO LOSS | 77869624 | NO LOSS |
| 77257050 | NO PURCHASE | 77447490 | NO PURCHASE | 77868396 | NO LOSS | 77869625 | NO LOSS |
| 77257051 | NO PURCHASE | 77447491 | NO PURCHASE | 77868397 | NO LOSS | 77869626 | NO LOSS |
| 77257052 | NO PURCHASE | 77447492 | NO PURCHASE | 77868398 | NO LOSS | 77869627 | NO LOSS |
| 77257053 | NO PURCHASE | 77447493 | NO PURCHASE | 77868399 | NO LOSS | 77869628 | NO LOSS |
| 77257054 | NO PURCHASE | 77447494 | NO PURCHASE | 77868401 | NO LOSS | 77869629 | NO LOSS |
| 77257055 | NO PURCHASE | 77447495 | NO PURCHASE | 77868402 | NO LOSS | 77869630 | NO LOSS |
| 77257056 | NO PURCHASE | 77447496 | NO PURCHASE | 77868403 | NO LOSS | 77869631 | NO LOSS |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77257057 | NO PURCHASE | 77447497 | NO PURCHASE | 77868404 | NO LOSS | 77869632 | NO LOSS |
| 77257059 | NO PURCHASE | 77447498 | NO PURCHASE | 77868405 | NO LOSS | 77869633 | NO LOSS |
| 77257060 | NO PURCHASE | 77447499 | NO PURCHASE | 77868406 | NO LOSS | 77869634 | NO LOSS |
| 77257061 | NO PURCHASE | 77447500 | NO PURCHASE | 77868407 | NO LOSS | 77869635 | NO LOSS |
| 77257062 | NO PURCHASE | 77447501 | NO PURCHASE | 77868408 | NO LOSS | 77869636 | NO LOSS |
| 77257063 | NO PURCHASE | 77447502 | NO PURCHASE | 77868409 | NO LOSS | 77869638 | NO LOSS |
| 77257064 | NO PURCHASE | 77447503 | NO PURCHASE | 77868410 | NO LOSS | 77869639 | NO LOSS |
| 77257065 | NO PURCHASE | 77447504 | NO PURCHASE | 77868411 | NO LOSS | 77869640 | NO LOSS |
| 77257066 | NO PURCHASE | 77447505 | NO PURCHASE | 77868412 | NO LOSS | 77869641 | NO LOSS |
| 77257067 | NO PURCHASE | 77447506 | NO PURCHASE | 77868413 | NO LOSS | 77869642 | NO LOSS |
| 77257068 | NO PURCHASE | 77447507 | NO PURCHASE | 77868414 | NO LOSS | 77869643 | NO LOSS |
| 77257070 | NO PURCHASE | 77447508 | NO PURCHASE | 77868415 | NO LOSS | 77869644 | NO LOSS |
| 77257071 | NO PURCHASE | 77447509 | NO PURCHASE | 77868416 | NO LOSS | 77869646 | NO LOSS |
| 77257072 | NO PURCHASE | 77447510 | NO PURCHASE | 77868417 | NO LOSS | 77869647 | NO LOSS |
| 77257073 | NO PURCHASE | 77447511 | NO PURCHASE | 77868418 | NO LOSS | 77869648 | NO LOSS |
| 77257074 | NO PURCHASE | 77447512 | NO PURCHASE | 77868419 | NO LOSS | 77869649 | NO LOSS |
| 77257075 | NO PURCHASE | 77447513 | NO PURCHASE | 77868420 | NO LOSS | 77869650 | NO LOSS |
| 77257076 | NO PURCHASE | 77447514 | NO PURCHASE | 77868421 | NO LOSS | 77869651 | NO LOSS |
| 77257077 | NO PURCHASE | 77447515 | NO PURCHASE | 77868422 | NO LOSS | 77869652 | NO LOSS |
| 77257078 | NO PURCHASE | 77447516 | NO PURCHASE | 77868423 | NO LOSS | 77869653 | NO LOSS |
| 77257079 | NO PURCHASE | 77447517 | NO PURCHASE | 77868424 | NO LOSS | 77869654 | NO LOSS |
| 77257080 | NO PURCHASE | 77447518 | NO PURCHASE | 77868425 | NO LOSS | 77869655 | NO LOSS |
| 77257081 | NO PURCHASE | 77447519 | NO PURCHASE | 77868426 | NO LOSS | 77869656 | NO LOSS |
| 77257082 | NO PURCHASE | 77447520 | NO PURCHASE | 77868427 | NO LOSS | 77869657 | NO LOSS |
| 77257083 | NO PURCHASE | 77447521 | NO PURCHASE | 77868428 | NO LOSS | 77869658 | NO LOSS |
| 77257084 | NO PURCHASE | 77447522 | NO PURCHASE | 77868429 | NO LOSS | 77869659 | NO LOSS |
| 77257085 | NO PURCHASE | 77447523 | NO PURCHASE | 77868431 | NO LOSS | 77869660 | NO LOSS |
| 77257087 | NO PURCHASE | 77447524 | NO PURCHASE | 77868432 | NO LOSS | 77869661 | NO LOSS |
| 77257088 | NO PURCHASE | 77447525 | NO PURCHASE | 77868433 | NO LOSS | 77869662 | NO LOSS |
| 77257089 | NO PURCHASE | 77447526 | NO PURCHASE | 77868434 | NO LOSS | 77869663 | NO LOSS |
| 77257090 | NO PURCHASE | 77447527 | NO PURCHASE | 77868435 | NO LOSS | 77869664 | NO LOSS |
| 77257091 | NO PURCHASE | 77447528 | NO PURCHASE | 77868436 | NO LOSS | 77869665 | NO LOSS |
| 77257095 | NO PURCHASE | 77447529 | NO PURCHASE | 77868437 | NO LOSS | 77869666 | NO LOSS |
| 77257096 | NO PURCHASE | 77447530 | NO PURCHASE | 77868438 | NO LOSS | 77869667 | NO LOSS |
| 77272874 | NO PURCHASE | 77447531 | NO PURCHASE | 77868439 | NO LOSS | 77869668 | NO LOSS |
| 77272875 | NO PURCHASE | 77447532 | NO PURCHASE | 77868440 | NO LOSS | 77869669 | NO LOSS |

EXHIBIT F - Rejected Claims

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77272876 | REPLACED CLAIM | 77447533 | NO PURCHASE | 77868441 | NO LOSS | 77869670 | NO LOSS |
| 77397466 | NO PURCHASE | 77447534 | NO PURCHASE | 77868442 | NO LOSS | 77869671 | NO LOSS |
| 77397468 | NO PURCHASE | 77447535 | NO PURCHASE | 77868443 | NO LOSS | 77869672 | NO LOSS |
| 77397469 | NO PURCHASE | 77447536 | NO PURCHASE | 77868444 | NO LOSS | 77869673 | NO LOSS |
| 77397470 | NO PURCHASE | 77447537 | NO PURCHASE | 77868445 | NO LOSS | 77869674 | NO LOSS |
| 77397471 | NO PURCHASE | 77447538 | NO PURCHASE | 77868446 | NO LOSS | 77869675 | NO LOSS |
| 77397476 | NO LOSS | 77447539 | NO PURCHASE | 77868447 | NO LOSS | 77869676 | NO LOSS |
| 77397477 | NO LOSS | 77447540 | NO PURCHASE | 77868448 | NO LOSS | 77869677 | NO LOSS |
| 77397478 | NO LOSS | 77447541 | NO PURCHASE | 77868449 | NO LOSS | 77869678 | NO LOSS |
| 77397480 | NO LOSS | 77447542 | NO PURCHASE | 77868450 | NO LOSS | 77869679 | NO LOSS |
| 77397482 | NO LOSS | 77447543 | NO PURCHASE | 77868451 | NO LOSS | 77869680 | NO LOSS |
| 77397483 | NO LOSS | 77447544 | NO PURCHASE | 77868452 | NO LOSS | 77869681 | NO LOSS |
| 77397484 | NO LOSS | 77447545 | NO PURCHASE | 77868453 | NO LOSS | 77869682 | NO LOSS |
| 77397488 | NO PURCHASE | 77447546 | NO PURCHASE | 77868454 | NO LOSS | 77869683 | NO LOSS |
| 77397489 | NO PURCHASE | 77447547 | NO PURCHASE | 77868455 | NO LOSS | 77869684 | NO LOSS |
| 77397490 | NO PURCHASE | 77447548 | NO PURCHASE | 77868456 | NO LOSS | 77869685 | NO LOSS |
| 77397491 | NO PURCHASE | 77447549 | NO PURCHASE | 77868457 | NO LOSS | 77869686 | NO LOSS |
| 77397492 | NO PURCHASE | 77447550 | NO PURCHASE | 77868458 | NO LOSS | 77869687 | NO LOSS |
| 77397493 | NO PURCHASE | 77447551 | NO PURCHASE | 77868459 | NO LOSS | 77869688 | NO LOSS |
| 77397494 | NO PURCHASE | 77447552 | NO PURCHASE | 77868460 | NO LOSS | 77869689 | NO LOSS |
| 77397495 | NO PURCHASE | 77447553 | NO PURCHASE | 77868461 | NO LOSS | 77869690 | NO LOSS |
| 77397496 | NO PURCHASE | 77447554 | NO PURCHASE | 77868462 | NO LOSS | 77869691 | NO LOSS |
| 77397497 | NO PURCHASE | 77447555 | NO PURCHASE | 77868463 | NO LOSS | 77869692 | NO LOSS |
| 77397498 | NO PURCHASE | 77447556 | NO PURCHASE | 77868464 | NO LOSS | 77869693 | NO LOSS |
| 77397499 | NO PURCHASE | 77447557 | NO PURCHASE | 77868465 | NO LOSS | 77869694 | NO LOSS |
| 77397500 | NO PURCHASE | 77447558 | NO PURCHASE | 77868466 | NO LOSS | 77869695 | NO LOSS |
| 77397501 | NO PURCHASE | 77447559 | NO PURCHASE | 77868467 | NO LOSS | 77869696 | NO LOSS |
| 77397502 | NO LOSS | 77447560 | NO PURCHASE | 77868468 | NO LOSS | 77869697 | NO LOSS |
| 77397503 | NO PURCHASE | 77447561 | NO PURCHASE | 77868469 | NO LOSS | 77869698 | NO LOSS |
| 77397506 | NO PURCHASE | 77447562 | NO PURCHASE | 77868470 | NO LOSS | 77869699 | NO LOSS |
| 77397507 | NO PURCHASE | 77447563 | NO PURCHASE | 77868471 | NO LOSS | 77869700 | NO LOSS |
| 77397508 | NO PURCHASE | 77447564 | NO PURCHASE | 77868472 | NO LOSS | 77869701 | NO LOSS |
| 77397509 | NO PURCHASE | 77447565 | NO PURCHASE | 77868473 | NO LOSS | 77869702 | NO LOSS |
| 77397510 | NO PURCHASE | 77447566 | NO PURCHASE | 77868474 | NO LOSS | 77869703 | NO LOSS |
| 77397513 | NO PURCHASE | 77447567 | NO PURCHASE | 77868475 | NO LOSS | 77869704 | NO LOSS |
| 77397514 | NO PURCHASE | 77447568 | NO PURCHASE | 77868476 | NO LOSS | 77869705 | NO LOSS |

**EXHIBIT F - Rejected Claims**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77397515 | NO PURCHASE | 77447569 | NO PURCHASE | 77868477 | NO LOSS | 77869706 | NO LOSS |
| 77397516 | NO PURCHASE | 77447570 | NO PURCHASE | 77868478 | NO LOSS | 77869707 | NO LOSS |
| 77397517 | NO PURCHASE | 77447571 | NO PURCHASE | 77868479 | NO LOSS | 77869708 | NO LOSS |
| 77397518 | NO PURCHASE | 77447572 | NO PURCHASE | 77868480 | NO LOSS | 77869709 | NO LOSS |
| 77397520 | NO PURCHASE | 77447573 | NO PURCHASE | 77868481 | NO LOSS | 77869710 | NO LOSS |
| 77397521 | NO PURCHASE | 77447574 | NO PURCHASE | 77868482 | NO LOSS | 77869711 | NO LOSS |
| 77397523 | NO PURCHASE | 77447575 | NO PURCHASE | 77868483 | NO LOSS | 77869712 | NO LOSS |
| 77397524 | NO LOSS | 77447576 | NO PURCHASE | 77868484 | NO LOSS | 77869713 | NO LOSS |
| 77397525 | NO LOSS | 77447577 | NO PURCHASE | 77868485 | NO LOSS | 77869714 | NO LOSS |
| 77397526 | NO LOSS | 77447578 | NO PURCHASE | 77868486 | NO LOSS | 77869715 | NO LOSS |
| 77397527 | NO PURCHASE | 77447579 | NO PURCHASE | 77868487 | NO LOSS | 77869716 | NO LOSS |
| 77397528 | NO PURCHASE | 77447580 | NO PURCHASE | 77868488 | NO LOSS | 77869717 | NO LOSS |
| 77397529 | NO PURCHASE | 77447581 | NO PURCHASE | 77868489 | NO LOSS | 77869718 | NO LOSS |
| 77397530 | NO LOSS | 77447582 | NO PURCHASE | 77868490 | NO LOSS | 77869719 | NO LOSS |
| 77397531 | NO LOSS | 77447583 | NO PURCHASE | 77868491 | NO LOSS | 77869720 | NO LOSS |
| 77397532 | NO PURCHASE | 77447584 | NO PURCHASE | 77868492 | NO LOSS | 77869721 | NO LOSS |
| 77397533 | NO LOSS | 77447585 | NO PURCHASE | 77868493 | NO LOSS | 77869722 | NO LOSS |
| 77397535 | NO LOSS | 77447586 | NO PURCHASE | 77868494 | NO LOSS | 77869723 | NO LOSS |
| 77397536 | NO LOSS | 77447587 | NO PURCHASE | 77868495 | NO LOSS | 77869724 | NO LOSS |
| 77397537 | NO PURCHASE | 77447588 | NO PURCHASE | 77868496 | NO LOSS | 77869725 | NO LOSS |
| 77397538 | NO PURCHASE | 77447589 | NO PURCHASE | 77868497 | NO LOSS | 77869726 | NO LOSS |
| 77397539 | NO PURCHASE | 77447590 | NO PURCHASE | 77868498 | NO LOSS | 77869727 | NO LOSS |
| 77397540 | NO PURCHASE | 77447591 | NO PURCHASE | 77868499 | NO LOSS | 77869728 | NO LOSS |
| 77397541 | NO PURCHASE | 77447592 | NO PURCHASE | 77868500 | NO LOSS | 77869729 | NO LOSS |
| 77397542 | NO LOSS | 77447593 | NO PURCHASE | 77868501 | NO LOSS | 77869730 | NO LOSS |
| 77397548 | NO PURCHASE | 77447594 | NO PURCHASE | 77868502 | NO LOSS | 77869731 | NO LOSS |
| 77397549 | NO PURCHASE | 77447595 | NO PURCHASE | 77868503 | NO LOSS | 77869732 | NO LOSS |
| 77397550 | NO PURCHASE | 77447596 | NO PURCHASE | 77868504 | NO LOSS | 77869733 | NO LOSS |
| 77397551 | NO PURCHASE | 77447597 | NO PURCHASE | 77868505 | NO LOSS | 77869734 | NO LOSS |
| 77397552 | NO PURCHASE | 77447598 | NO PURCHASE | 77868506 | NO LOSS | 77869735 | NO LOSS |
| 77397553 | NO PURCHASE | 77447599 | NO PURCHASE | 77868507 | NO LOSS | 77869736 | NO LOSS |
| 77397554 | NO PURCHASE | 77447600 | NO PURCHASE | 77868508 | NO LOSS | 77869737 | NO LOSS |
| 77397555 | NO PURCHASE | 77447601 | NO PURCHASE | 77868509 | NO LOSS | 77869738 | NO LOSS |
| 77397556 | NO PURCHASE | 77447602 | NO PURCHASE | 77868510 | NO LOSS | 77869739 | NO LOSS |
| 77397557 | NO PURCHASE | 77447603 | NO PURCHASE | 77868511 | NO LOSS | 77965783 | NO LOSS |
| 77397558 | NO PURCHASE | 77447604 | NO PURCHASE | 77868512 | NO LOSS | 77965784 | NO LOSS |

**EXHIBIT F - Rejected Claims**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77397559 | NO PURCHASE | 77447605 | NO PURCHASE | 77868513 | NO LOSS | 77968276 | NO LOSS |
| 77397560 | NO PURCHASE | 77447606 | NO PURCHASE | 77868514 | NO LOSS | 77972087 | NO LOSS |
| 77397561 | NO PURCHASE | 77447607 | NO PURCHASE | 77868515 | NO LOSS | 77972224 | DUPLICATE CLAIM |
| 77397562 | NO PURCHASE | 77447608 | NO PURCHASE | 77868517 | NO LOSS | 78002622 | DUPLICATE CLAIM |
| 77397563 | NO LOSS | 77447609 | NO PURCHASE | 77868519 | NO LOSS | 78002623 | NO LOSS |
| 77397564 | NO PURCHASE | 77447610 | NO PURCHASE | 77868520 | NO LOSS | 78290285 | NO LOSS |
| 77397565 | NO PURCHASE | 77447611 | NO PURCHASE | 77868521 | NO LOSS | 215129546 | WITHDRAWN CLAIM |
| 77397566 | NO PURCHASE | 77447612 | NO PURCHASE | 77868522 | NO LOSS | 215129547 | NO LOSS |
| 77397567 | NO PURCHASE | 77447613 | NO PURCHASE | 77868523 | NO LOSS | 215129549 | NO LOSS |
| 77397568 | NO PURCHASE | 77447614 | NO PURCHASE | 77868524 | NO LOSS | 215129550 | DUPLICATE CLAIM |
| 77397569 | NO PURCHASE | 77447615 | NO PURCHASE | 77868525 | NO LOSS | 215129570 | NO LOSS |
| 77397570 | NO PURCHASE | 77447616 | NO PURCHASE | 77868526 | NO LOSS | 215129571 | NO LOSS |
| 77397571 | NO PURCHASE | 77447617 | NO PURCHASE | 77868527 | NO LOSS | 215129579 | NO LOSS |
| 77397572 | NO PURCHASE | 77447618 | NO PURCHASE | 77868529 | NO LOSS | 215130547 | NO PURCHASE |
| 77397573 | NO PURCHASE | 77447619 | NO PURCHASE | 77868530 | NO LOSS | 215130548 | NO LOSS |
| 77397574 | NO PURCHASE | 77447620 | NO PURCHASE | 77868531 | NO LOSS | 215130549 | NO LOSS |
| 77397575 | NO PURCHASE | 77447621 | NO PURCHASE | 77868532 | NO LOSS | 215130550 | NO LOSS |
| 77397578 | NO PURCHASE | 77447622 | NO PURCHASE | 77868533 | NO LOSS | 215130551 | NO LOSS |
| 77397579 | NO PURCHASE | 77447623 | NO PURCHASE | 77868534 | NO LOSS | 215130552 | NO LOSS |
| 77397580 | NO PURCHASE | 77447624 | NO PURCHASE | 77868535 | NO LOSS | 215130554 | NO LOSS |
| 77397581 | NO PURCHASE | 77447625 | NO PURCHASE | 77868536 | NO LOSS | 215130555 | NO LOSS |
| 77397582 | NO LOSS | 77447626 | NO PURCHASE | 77868537 | NO LOSS | 215130556 | NO PURCHASE |
| 77397583 | NO PURCHASE | 77447627 | NO PURCHASE | 77868538 | NO LOSS | 215130557 | NO LOSS |
| 77397584 | NO PURCHASE | 77447628 | NO PURCHASE | 77868539 | NO LOSS | 215130562 | NO LOSS |
| 77397585 | NO PURCHASE | 77447629 | NO PURCHASE | 77868540 | NO LOSS | 215130563 | NO LOSS |
| 77397586 | NO LOSS | 77447630 | NO PURCHASE | 77868541 | NO LOSS | 215130567 | NO LOSS |
| 77397588 | NO PURCHASE | 77447631 | NO PURCHASE | 77868542 | NO LOSS | 215130568 | NO LOSS |
| 77397589 | NO PURCHASE | 77447632 | NO PURCHASE | 77868543 | NO LOSS | 215130570 | NO LOSS |
| 77397594 | NO PURCHASE | 77447633 | NO PURCHASE | 77868544 | NO LOSS | 215130571 | NO LOSS |
| 77397596 | NO LOSS | 77447634 | NO PURCHASE | 77868545 | NO LOSS | 215130572 | NO LOSS |
| 77397597 | NO PURCHASE | 77447635 | NO PURCHASE | 77868546 | NO LOSS | 215130573 | DUPLICATE CLAIM |
| 77397598 | NO LOSS | 77447636 | NO PURCHASE | 77868547 | NO LOSS | 215130575 | NO LOSS |
| 77397599 | NO LOSS | 77447637 | NO PURCHASE | 77868548 | NO LOSS | 215130576 | NO LOSS |
| 77397600 | NO LOSS | 77447638 | NO PURCHASE | 77868549 | NO LOSS | 215130577 | NO LOSS |
| 77397601 | NO PURCHASE | 77447639 | NO PURCHASE | 77868550 | NO LOSS | 215130578 | NO LOSS |
| 77397602 | NO PURCHASE | 77447640 | NO PURCHASE | 77868551 | NO LOSS | 218827230 | NO LOSS |

**EXHIBIT F - Rejected Claims**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77397603 | NO LOSS | 77447641 | NO PURCHASE | 77868552 | NO LOSS | 218827231 | NO PURCHASE |
| 77397604 | NO LOSS | 77447642 | NO PURCHASE | 77868553 | NO LOSS | 218827232 | NO LOSS |
| 77397605 | NO PURCHASE | 77447643 | NO PURCHASE | 77868554 | NO LOSS | 218827233 | NO LOSS |
| 77397606 | NO PURCHASE | 77447644 | NO PURCHASE | 77868555 | NO LOSS | 218827235 | NO LOSS |
| 77397608 | NO PURCHASE | 77447645 | NO PURCHASE | 77868556 | NO LOSS | 218827237 | NO LOSS |
| 77397609 | NO PURCHASE | 77447646 | NO PURCHASE | 77868557 | NO LOSS | 218827238 | NO LOSS |
| 77397610 | NO PURCHASE | 77447647 | NO PURCHASE | 77868558 | NO LOSS | 218827239 | NO LOSS |
| 77397611 | NO PURCHASE | 77447648 | NO PURCHASE | 77868559 | NO LOSS | 218827241 | NO LOSS |
| 77397612 | NO PURCHASE | 77447649 | NO PURCHASE | 77868560 | NO LOSS | 218827242 | NO LOSS |
| 77397613 | NO PURCHASE | 77447650 | NO PURCHASE | 77868561 | NO LOSS | 218827244 | NO LOSS |
| 77397614 | NO LOSS | 77447651 | NO PURCHASE | 77868562 | NO LOSS | 218827246 | NO LOSS |
| 77397615 | NO PURCHASE | 77447652 | NO PURCHASE | 77868563 | NO LOSS | 218827248 | NO LOSS |
| 77397616 | NO PURCHASE | 77447653 | NO PURCHASE | 77868564 | NO LOSS | 218827250 | NO PURCHASE |
| 77397618 | NO PURCHASE | 77447654 | NO PURCHASE | 77868565 | NO LOSS | 218827251 | NO LOSS |
| 77397619 | NO PURCHASE | 77447655 | NO PURCHASE | 77868566 | NO LOSS | 218827252 | NO LOSS |
| 77397621 | NO LOSS | 77447656 | NO PURCHASE | 77868567 | NO LOSS | 218827253 | NO PURCHASE |
| 77397622 | NO PURCHASE | 77447657 | NO PURCHASE | 77868568 | NO LOSS | 218827254 | NO LOSS |
| 77397623 | NO PURCHASE | 77447658 | NO PURCHASE | 77868569 | NO LOSS | 218827255 | NO LOSS |
| 77397624 | NO PURCHASE | 77447659 | NO PURCHASE | 77868570 | NO LOSS | 218827257 | NO LOSS |
| 77397625 | NO PURCHASE | 77447660 | NO PURCHASE | 77868571 | NO LOSS | 218827258 | NO LOSS |
| 77397626 | NO PURCHASE | 77447661 | NO PURCHASE | 77868572 | NO LOSS | 218827259 | NO LOSS |
| 77397628 | NO PURCHASE | 77447662 | NO PURCHASE | 77868573 | NO LOSS | 218827260 | NO LOSS |
| 77397629 | NO PURCHASE | 77447663 | NO PURCHASE | 77868574 | NO LOSS | 218827261 | NO LOSS |
| 77397630 | NO PURCHASE | 77447664 | NO PURCHASE | 77868575 | NO LOSS | 218827262 | NO LOSS |
| 77397631 | NO PURCHASE | 77447665 | NO PURCHASE | 77868576 | NO LOSS | 218827264 | NO PURCHASE |
| 77397632 | NO PURCHASE | 77447666 | NO PURCHASE | 77868577 | NO LOSS | 218827266 | NO LOSS |
| 77397633 | NO PURCHASE | 77447667 | NO PURCHASE | 77868578 | NO LOSS | 218827268 | NO LOSS |
| 77397634 | NO LOSS | 77447668 | NO PURCHASE | 77868579 | NO LOSS | 218827269 | NO PURCHASE |
| 77397635 | NO LOSS | 77447669 | NO PURCHASE | 77868580 | NO LOSS | 218827270 | NO LOSS |
| 77397636 | NO LOSS | 77447670 | NO PURCHASE | 77868581 | NO LOSS | 218827273 | NO LOSS |
| 77397637 | NO PURCHASE | 77447671 | NO PURCHASE | 77868582 | NO LOSS | 218827275 | NO PURCHASE |
| 77397638 | NO LOSS | 77447672 | NO PURCHASE | 77868583 | NO LOSS | 218827276 | NO PURCHASE |
| 77397639 | NO PURCHASE | 77447673 | NO PURCHASE | 77868584 | NO LOSS | 218827277 | NO LOSS |
| 77397640 | NO PURCHASE | 77447674 | NO PURCHASE | 77868585 | NO LOSS | 218827279 | NO LOSS |
| 77397641 | NO PURCHASE | 77447675 | NO PURCHASE | 77868586 | NO LOSS | 218827280 | NO LOSS |
| 77397642 | NO PURCHASE | 77447676 | NO PURCHASE | 77868587 | NO LOSS | 218827282 | NO LOSS |

**EXHIBIT F - Rejected Claims**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77397643 | NO PURCHASE | 77447677 | NO PURCHASE | 77868588 | NO LOSS | 218827283 | NO LOSS |
| 77397644 | NO PURCHASE | 77447678 | NO PURCHASE | 77868589 | NO LOSS | 218827284 | CLAIM NEVER CURED |
| 77397645 | NO PURCHASE | 77447679 | NO PURCHASE | 77868590 | NO LOSS | 218827285 | NO LOSS |
| 77397646 | NO PURCHASE | 77447680 | NO PURCHASE | 77868591 | NO LOSS | 218827286 | NO PURCHASE |
| 77397647 | NO PURCHASE | 77447681 | NO PURCHASE | 77868592 | NO LOSS | 218827287 | NO LOSS |
| 77397648 | NO PURCHASE | 77447682 | NO PURCHASE | 77868594 | NO LOSS | | |
| 77397649 | NO PURCHASE | 77447683 | NO PURCHASE | 77868595 | NO LOSS | | |
| 77397650 | NO PURCHASE | 77447684 | NO PURCHASE | 77868596 | NO LOSS | | |